# EXHIBIT A

**2026 UAW International Officer Election**
**As of October 9, 2026**

**UNOFFICIAL RESULTS**

Ballots Cast - Total

| **Regional Totals*** | **99,670** |
|---|---|
| Region 1 | 15,573 |
| Region 1A | 11,402 |
| Region 1D | 12,915 |
| Region 2B | 20,897 |
| Region 4 | 14,153 |
| Region 6 | 4,106 |
| Region 8 | 11,529 |
| Region 9 | 6,462 |
| Region 9A | 2,346 |
| AL | 287 |

* The total number of ballots returned (118,518), in contrast, reflects the number of individuals who returned a ballot, including void and challenged ballots which were not part of the final vote count.

**INTERNATIONAL PRESIDENT** **Fain received majority.**

| Votes Cast - Total | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney |
|---|---|---|---|---|---|---|
| **Regional Totals** | **13,153** | **67,210** | **6,885** | **6,725** | **1,967** | **2,726** |
| Region 1 | 4,066 | 8,925 | 642 | 1,304 | 195 | 313 |
| Region 1A | 1,450 | 8,101 | 560 | 706 | 128 | 327 |
| Region 1D | 1,411 | 8,848 | 1,117 | 771 | 269 | 401 |
| Region 2B | 2,523 | 13,914 | 1,623 | 1,587 | 334 | 631 |
| Region 4 | 1,511 | 10,073 | 828 | 981 | 239 | 404 |
| Region 6 | 213 | 3,098 | 355 | 65 | 285 | 66 |
| Region 8 | 1,170 | 7,620 | 1,108 | 984 | 205 | 352 |
| Region 9 | 601 | 4,667 | 443 | 260 | 206 | 177 |
| Region 9A | 166 | 1,776 | 183 | 53 | 103 | 42 |
| AL | 42 | 188 | 26 | 14 | 3 | 13 |

**INTERNATIONAL SECRETARY-TREASURER**

**Campbell received majority.**

| Votes Cast - Total | **Brandon Campbell** | **Roc Ciers** | **Margaret Mock** |
|---|---|---|---|
| **Regional Totals** | **65,771** | **7,768** | **22,990** |
| Region 1 | 8,391 | 1,508 | 5,183 |
| Region 1A | 7,695 | 879 | 2,405 |
| Region 1D | 8,506 | 1,095 | 2,974 |
| Region 2B | 13,784 | 1,671 | 4,661 |
| Region 4 | 10,508 | 975 | 2,376 |
| Region 6 | 2,951 | 260 | 788 |
| Region 8 | 7,511 | 834 | 2,815 |
| Region 9 | 4,537 | 385 | 1,293 |
| Region 9A | 1,682 | 139 | 441 |
| AL | 206 | 22 | 54 |

**INTERNATIONAL VICE PRESIDENT**

**Dickerson, Gotinsky, and Hiestand received majority and fill 3 VP slots.**

| Votes Cast - Total | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Regional Totals** | **20,015** | **64,165** | **9,621** | **13,242** | **54,720** | **50,012** | **11,766** | **8,315** | **7,635** | **7,291** | **5,675** |
| Region 1 | 4,802 | 8,450 | 1,422 | 3,977 | 7,641 | 6,404 | 2,340 | 1,221 | 774 | 1,152 | 1,178 |
| Region 1A | 2,086 | 8,057 | 1,071 | 1,468 | 6,186 | 5,615 | 1,056 | 876 | 788 | 782 | 599 |
| Region 1D | 2,724 | 8,317 | 1,753 | 1,590 | 7,304 | 6,813 | 1,402 | 1,397 | 925 | 941 | 787 |
| Region 2B | 3,717 | 12,373 | 1,851 | 2,210 | 11,237 | 10,586 | 2,771 | 1,599 | 2,882 | 1,995 | 1,091 |
| Region 4 | 2,306 | 9,790 | 1,298 | 1,496 | 8,377 | 7,896 | 1,167 | 1,246 | 929 | 979 | 794 |
| Region 6 | 336 | 3,300 | 338 | 345 | 2,582 | 2,514 | 575 | 188 | 100 | 82 | 177 |
| Region 8 | 2,451 | 7,497 | 1,011 | 1,231 | 5,823 | 5,186 | 1,499 | 1,175 | 663 | 866 | 604 |
| Region 9 | 1,286 | 4,331 | 608 | 675 | 3,932 | 3,454 | 603 | 503 | 492 | 393 | 335 |
| Region 9A | 254 | 1,853 | 239 | 218 | 1,482 | 1,394 | 322 | 80 | 72 | 80 | 89 |
| AL | 53 | 197 | 30 | 32 | 156 | 150 | 31 | 30 | 10 | 21 | 21 |

**REGIONAL DIRECTOR** **English, DePaoli, Zuckschwerdt, Green, DeSpain, Miller, Smith, Lakeman, and Mancilla received majority in their respective races.**

| | 1 | | 1A | 1D | | | 2B | |
|---|---|---|---|---|---|---|---|---|
| Votes Cast - Total | **LaShawn English** | **Mark Taylor** | **Mark DePaoli** | **Tony Mann** | **David Pillsbury** | **Scott Zuckschwerdt** | **Wayne Blanchard** | **David Green** |
| **Regional Totals** | **10,063** | **5,155** | **9,879** | **2,259** | **1,500** | **8,903** | **6,110** | **14,234** |
| Region 1 | 10,063 | 5,155 | | | | | | |
| Region 1A | | | 9,879 | | | | | |
| Region 1D | | | | 2,259 | 1,500 | 8,903 | | |
| Region 2B | | | | | | | 6,110 | 14,234 |
| Region 4 | | | | | | | | |
| Region 6 | | | | | | | | |
| Region 8 | | | | | | | | |
| Region 9 | | | | | | | | |
| Region 9A | | | | | | | | |
| AL | | | | | | | | |

| | 4 | | | 6 | 8 | 9 | | 9A |
|---|---|---|---|---|---|---|---|---|
| Votes Cast - Total | **Lucas DeSpain** | **James Dumas** | **Richard C. Glowacki** | **Mike Miller** | **Tim Smith** | **Jimmy Lakeman** | **Dan Maloney** | **Brandon Mancilla** |
| **Regional Totals** | **10,650** | **2,032** | **1,134** | **3,807** | **10,378** | **3,351** | **2,800** | **2,049** |
| Region 1 | | | | | | | | |
| Region 1A | | | | | | | | |
| Region 1D | | | | | | | | |
| Region 2B | | | | | | | | |
| Region 4 | 10,650 | 2,032 | 1,134 | | | | | |
| Region 6 | | | | 3,807 | | | | |
| Region 8 | | | | | 10,378 | | | |
| Region 9 | | | | | | 3,351 | 2,800 | |
| Region 9A | | | | | | | | 2,049 |
| AL | | | | | | | | |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 0007 | 1,080 |
| 0022 | 983 |
| 0044 | 0 |
| 0051 | 451 |
| 0140 | 1,017 |
| 0155 | 276 |
| 0160 | 736 |
| 0212 | 462 |
| 0228 | 823 |
| 0251 | 42 |
| 0375 | 107 |
| 0400 | 551 |
| 0412 | 719 |
| 0653 | 1,178 |
| 0771 | 39 |
| 0812 | 0 |
| 0869 | 701 |
| 0889 | 497 |
| 0961 | 97 |
| 1149 | 0 |
| 1248 | 324 |
| 1264 | 936 |
| 1781 | 56 |
| 1796 | 0 |
| 1869 | 10 |
| 1979 | 28 |
| 2071 | 12 |
| 2200 | 16 |
| 2280 | 522 |
| 2320 1 R1 | 0 |
| 2411 | 0 |
| 2500 | 47 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 5960 | 623 |
| 7777 | 30 |
| 8683 1 R1 | 293 |
| 9699 | 67 |
| Region 1 Resolved Challenges | 0 |
| 0003 | 0 |
| 0047 | 0 |
| 0154 | 0 |
| 0190 | 0 |
| 0235 | 117 |
| 0247 | 0 |
| 0262 | 69 |
| 0272 | 0 |
| 0306 | 0 |
| 0314 | 0 |
| 0369 | 0 |
| 0490 | 0 |
| 0594 | 844 |
| 0681 | 0 |
| 0909 | 357 |
| 1200 | 0 |
| 8100 | 18 |
| 1700 | 1,445 |
| Totals | 15,573 |

| | INTERNATIONAL PRESIDENT VOTE FOR 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0007 | 388 | 516 | 19 | 108 | 24 | 17 | 1,072 | 3 | 5 |

| | INTERNATIONAL PRESIDENT VOTE FOR 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0022 | 161 | 703 | 34 | 48 | 13 | 17 | 976 | 0 | 7 |
| 0044 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0051 | 163 | 171 | 14 | 86 | 7 | 8 | 449 | 0 | 2 |
| 0140 | 504 | 367 | 22 | 82 | 13 | 13 | 1,001 | 1 | 15 |
| 0155 | 116 | 111 | 20 | 17 | 6 | 3 | 273 | 0 | 3 |
| 0160 | 126 | 490 | 43 | 48 | 9 | 17 | 733 | 0 | 3 |
| 0212 | 143 | 231 | 21 | 45 | 11 | 10 | 461 | 0 | 1 |
| 0228 | 125 | 581 | 29 | 45 | 6 | 31 | 817 | 0 | 6 |
| 0251 | 15 | 13 | 8 | 2 | 0 | 4 | 42 | 0 | 0 |
| 0375 | 22 | 43 | 14 | 19 | 4 | 5 | 107 | 0 | 0 |
| 0400 | 85 | 400 | 21 | 27 | 6 | 7 | 546 | 2 | 3 |
| 0412 | 215 | 410 | 24 | 46 | 6 | 16 | 717 | 1 | 1 |
| 0653 | 159 | 804 | 78 | 75 | 13 | 38 | 1,167 | 4 | 7 |
| 0771 | 14 | 19 | 2 | 3 | 0 | 1 | 39 | 0 | 0 |
| 0812 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0869 | 210 | 409 | 19 | 49 | 3 | 10 | 700 | 0 | 1 |
| 0889 | 65 | 341 | 33 | 29 | 13 | 9 | 490 | 1 | 6 |
| 0961 | 70 | 17 | 2 | 5 | 0 | 1 | 95 | 1 | 1 |
| 1149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1248 | 121 | 122 | 3 | 65 | 2 | 9 | 322 | 0 | 2 |
| 1264 | 301 | 508 | 16 | 70 | 8 | 18 | 921 | 1 | 14 |
| 1781 | 30 | 18 | 3 | 3 | 0 | 2 | 56 | 0 | 0 |
| 1796 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1869 | 0 | 9 | 1 | 0 | 0 | 0 | 10 | 0 | 0 |
| 1979 | 6 | 16 | 2 | 2 | 2 | 0 | 28 | 0 | 0 |
| 2071 | 5 | 4 | 0 | 2 | 0 | 0 | 11 | 0 | 1 |
| 2200 | 5 | 9 | 1 | 0 | 1 | 0 | 16 | 0 | 0 |
| 2280 | 86 | 338 | 50 | 35 | 1 | 9 | 519 | 0 | 3 |
| 2320 1 R1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2411 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2500 | 15 | 26 | 2 | 2 | 1 | 1 | 47 | 0 | 0 |
| 5960 | 78 | 476 | 28 | 21 | 4 | 12 | 619 | 1 | 3 |

| | INTERNATIONAL PRESIDENT VOTE FOR 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 7777 | 9 | 14 | 1 | 5 | 0 | 0 | 29 | 1 | 0 |
| 8683 1 R1 | 59 | 179 | 27 | 16 | 5 | 5 | 291 | 0 | 2 |
| 9699 | 9 | 34 | 10 | 2 | 4 | 8 | 67 | 0 | 0 |
| Region 1 Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0047 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0235 | 18 | 75 | 4 | 2 | 3 | 4 | 106 | 0 | 11 |
| 0247 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0262 | 10 | 48 | 4 | 4 | 1 | 2 | 69 | 0 | 0 |
| 0272 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0306 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0314 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0594 | 96 | 639 | 45 | 31 | 12 | 18 | 841 | 1 | 2 |
| 0681 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0909 | 42 | 278 | 14 | 10 | 3 | 8 | 355 | 0 | 2 |
| 1200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8100 | 2 | 12 | 3 | 0 | 1 | 0 | 18 | 0 | 0 |
| 1700 | 593 | 494 | 25 | 300 | 13 | 10 | 1,435 | 2 | 8 |
| Totals | 4,066 | 8,925 | 642 | 1,304 | 195 | 313 | 15,445 | 19 | 109 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 0007 | 429 | 125 | 509 | 1,063 | 3 | 14 |
| 0022 | 638 | 62 | 246 | 946 | 4 | 33 |
| 0044 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0051 | 161 | 63 | 213 | 437 | 3 | 11 |
| 0140 | 348 | 97 | 543 | 988 | 2 | 27 |
| 0155 | 102 | 32 | 133 | 267 | 0 | 9 |
| 0160 | 456 | 70 | 190 | 716 | 2 | 18 |
| 0212 | 222 | 44 | 185 | 451 | 0 | 11 |
| 0228 | 550 | 84 | 164 | 798 | 4 | 21 |
| 0251 | 12 | 7 | 23 | 42 | 0 | 0 |
| 0375 | 46 | 18 | 39 | 103 | 0 | 4 |
| 0400 | 383 | 37 | 117 | 537 | 0 | 14 |
| 0412 | 404 | 36 | 252 | 692 | 3 | 24 |
| 0653 | 763 | 81 | 286 | 1,130 | 5 | 43 |
| 0771 | 19 | 3 | 17 | 39 | 0 | 0 |
| 0812 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0869 | 322 | 172 | 191 | 685 | 5 | 11 |
| 0889 | 329 | 41 | 106 | 476 | 0 | 21 |
| 0961 | 18 | 6 | 69 | 93 | 0 | 4 |
| 1149 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1248 | 112 | 47 | 156 | 315 | 0 | 9 |
| 1264 | 489 | 89 | 315 | 893 | 4 | 39 |
| 1781 | 23 | 4 | 28 | 55 | 0 | 1 |
| 1796 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1869 | 7 | 2 | 1 | 10 | 0 | 0 |
| 1979 | 10 | 8 | 10 | 28 | 0 | 0 |
| 2071 | 5 | 4 | 3 | 12 | 0 | 0 |
| 2200 | 10 | 0 | 6 | 16 | 0 | 0 |
| 2280 | 362 | 43 | 94 | 499 | 2 | 21 |
| 2320 1 R1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2411 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2500 | 18 | 10 | 18 | 46 | 0 | 1 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 5960 | 441 | 32 | 129 | 602 | 2 | 19 |
| 7777 | 15 | 8 | 7 | 30 | 0 | 0 |
| 8683 1 R1 | 170 | 28 | 89 | 287 | 0 | 6 |
| 9699 | 34 | 11 | 19 | 64 | 0 | 3 |
| Region 1 Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 |
| 0003 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0047 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0154 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0190 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0235 | 69 | 5 | 28 | 102 | 2 | 13 |
| 0247 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0262 | 48 | 5 | 15 | 68 | 0 | 1 |
| 0272 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0306 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0314 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0369 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0490 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0594 | 617 | 52 | 151 | 820 | 5 | 19 |
| 0681 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0909 | 283 | 19 | 49 | 351 | 1 | 5 |
| 1200 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8100 | 8 | 6 | 4 | 18 | 0 | 0 |
| 1700 | 468 | 157 | 778 | 1,403 | 4 | 38 |
| Totals | 8,391 | 1,508 | 5,183 | 15,082 | 51 | 440 |

| | INTERNATIONAL VICE PRESIDENT VOTE FOR 3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 0007 | 369 | 443 | 82 | 584 | 379 | 294 | 225 | 52 | 49 | 61 | 100 | 2,638 | 3 | 599 |
| 0022 | 265 | 628 | 64 | 137 | 523 | 482 | 103 | 73 | 68 | 52 | 46 | 2,441 | 0 | 508 |
| 0044 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0051 | 167 | 158 | 46 | 206 | 162 | 98 | 126 | 33 | 18 | 33 | 49 | 1,096 | 0 | 257 |
| 0140 | 488 | 365 | 96 | 419 | 342 | 255 | 243 | 54 | 53 | 76 | 108 | 2,499 | 3 | 549 |
| 0155 | 114 | 109 | 27 | 128 | 76 | 67 | 120 | 15 | 14 | 15 | 24 | 709 | 0 | 119 |
| 0160 | 203 | 431 | 81 | 126 | 412 | 376 | 62 | 80 | 61 | 41 | 34 | 1,907 | 0 | 301 |
| 0212 | 155 | 221 | 36 | 138 | 216 | 182 | 47 | 41 | 34 | 49 | 63 | 1,182 | 0 | 204 |
| 0228 | 177 | 559 | 64 | 118 | 463 | 396 | 69 | 59 | 31 | 69 | 53 | 2,058 | 6 | 405 |
| 0251 | 22 | 16 | 7 | 16 | 13 | 6 | 11 | 3 | 8 | 0 | 1 | 103 | 0 | 23 |
| 0375 | 50 | 44 | 5 | 36 | 44 | 28 | 11 | 14 | 9 | 14 | 9 | 264 | 0 | 57 |
| 0400 | 111 | 380 | 51 | 87 | 330 | 315 | 41 | 28 | 25 | 41 | 31 | 1,440 | 6 | 207 |
| 0412 | 241 | 386 | 62 | 184 | 407 | 314 | 52 | 70 | 45 | 70 | 57 | 1,888 | 0 | 269 |
| 0653 | 298 | 725 | 111 | 170 | 677 | 604 | 83 | 164 | 57 | 92 | 72 | 3,053 | 0 | 481 |
| 0771 | 20 | 16 | 4 | 12 | 14 | 11 | 3 | 6 | 6 | 4 | 8 | 104 | 0 | 13 |
| 0812 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0869 | 242 | 373 | 56 | 166 | 388 | 284 | 95 | 44 | 24 | 52 | 45 | 1,769 | 0 | 334 |
| 0889 | 83 | 359 | 50 | 62 | 311 | 272 | 69 | 28 | 12 | 26 | 20 | 1,292 | 0 | 199 |
| 0961 | 69 | 24 | 6 | 43 | 35 | 9 | 23 | 9 | 1 | 9 | 8 | 236 | 0 | 55 |
| 1149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1248 | 123 | 127 | 38 | 123 | 123 | 89 | 82 | 25 | 20 | 27 | 29 | 806 | 0 | 166 |
| 1264 | 302 | 491 | 77 | 232 | 474 | 365 | 128 | 72 | 29 | 72 | 74 | 2,316 | 3 | 489 |
| 1781 | 26 | 25 | 7 | 24 | 15 | 12 | 12 | 12 | 7 | 1 | 9 | 150 | 0 | 18 |
| 1796 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1869 | 1 | 7 | 1 | 1 | 1 | 1 | 0 | 3 | 2 | 1 | 0 | 18 | 0 | 12 |
| 1979 | 4 | 21 | 7 | 3 | 6 | 7 | 12 | 1 | 1 | 1 | 2 | 65 | 0 | 19 |
| 2071 | 5 | 5 | 1 | 6 | 5 | 5 | 4 | 0 | 0 | 1 | 1 | 33 | 0 | 3 |
| 2200 | 4 | 14 | 2 | 1 | 7 | 6 | 1 | 2 | 0 | 1 | 0 | 38 | 0 | 10 |
| 2280 | 143 | 366 | 70 | 74 | 293 | 261 | 30 | 36 | 20 | 36 | 28 | 1,357 | 0 | 209 |
| 2320 1 R1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2411 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2500 | 13 | 25 | 3 | 14 | 19 | 17 | 17 | 2 | 4 | 0 | 5 | 119 | 0 | 22 |

| | INTERNATIONAL VICE PRESIDENT VOTE FOR 3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 5960 | 128 | 432 | 48 | 78 | 377 | 362 | 51 | 58 | 33 | 38 | 22 | 1,627 | 0 | 242 |
| 7777 | 7 | 16 | 4 | 13 | 13 | 12 | 9 | 2 | 1 | 4 | 3 | 84 | 0 | 6 |
| 8683 1 R1 | 86 | 189 | 33 | 52 | 150 | 130 | 45 | 26 | 21 | 23 | 18 | 773 | 0 | 106 |
| 9699 | 17 | 34 | 14 | 9 | 25 | 17 | 13 | 9 | 3 | 9 | 4 | 154 | 0 | 47 |
| Region 1 Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0047 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0235 | 19 | 61 | 9 | 15 | 47 | 45 | 51 | 6 | 0 | 7 | 5 | 265 | 0 | 86 |
| 0247 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0262 | 12 | 48 | 7 | 9 | 44 | 43 | 11 | 8 | 5 | 3 | 5 | 195 | 0 | 12 |
| 0272 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0306 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0314 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0594 | 151 | 584 | 76 | 109 | 534 | 504 | 71 | 66 | 29 | 57 | 51 | 2,232 | 0 | 300 |
| 0681 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0909 | 64 | 248 | 31 | 45 | 234 | 203 | 28 | 17 | 14 | 19 | 23 | 926 | 0 | 145 |
| 1200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8100 | 4 | 8 | 4 | 3 | 10 | 7 | 4 | 1 | 0 | 2 | 0 | 43 | 0 | 11 |
| 1700 | 619 | 512 | 142 | 534 | 472 | 325 | 388 | 102 | 70 | 146 | 171 | 3,481 | 6 | 848 |
| Totals | 4,802 | 8,450 | 1,422 | 3,977 | 7,641 | 6,404 | 2,340 | 1,221 | 774 | 1,152 | 1,178 | 39,361 | 27 | 7,331 |

| | REGIONAL DIRECTOR Region 1 VOTE FOR 1 | | | | |
|---|---|---|---|---|---|
| | LaShawn English | Mark Taylor | Total Votes Cast | Overvotes | Undervotes |
| 0007 | 696 | 364 | 1,060 | 1 | 19 |
| 0022 | 738 | 223 | 961 | 0 | 22 |
| 0044 | 0 | 0 | 0 | 0 | 0 |
| 0051 | 275 | 166 | 441 | 0 | 10 |
| 0140 | 411 | 590 | 1,001 | 0 | 16 |
| 0155 | 203 | 69 | 272 | 0 | 4 |
| 0160 | 465 | 255 | 720 | 0 | 16 |
| 0212 | 242 | 212 | 454 | 0 | 8 |
| 0228 | 591 | 213 | 804 | 1 | 18 |
| 0251 | 24 | 17 | 41 | 0 | 1 |
| 0375 | 57 | 50 | 107 | 0 | 0 |
| 0400 | 403 | 134 | 537 | 0 | 14 |
| 0412 | 453 | 244 | 697 | 0 | 22 |
| 0653 | 819 | 320 | 1,139 | 0 | 39 |
| 0771 | 26 | 12 | 38 | 0 | 1 |
| 0812 | 0 | 0 | 0 | 0 | 0 |
| 0869 | 446 | 234 | 680 | 0 | 21 |
| 0889 | 389 | 92 | 481 | 0 | 16 |
| 0961 | 50 | 45 | 95 | 0 | 2 |
| 1149 | 0 | 0 | 0 | 0 | 0 |
| 1248 | 157 | 159 | 316 | 0 | 8 |
| 1264 | 641 | 289 | 930 | 0 | 6 |
| 1781 | 28 | 27 | 55 | 0 | 1 |
| 1796 | 0 | 0 | 0 | 0 | 0 |
| 1869 | 9 | 1 | 10 | 0 | 0 |
| 1979 | 24 | 4 | 28 | 0 | 0 |
| 2071 | 7 | 5 | 12 | 0 | 0 |
| 2200 | 15 | 1 | 16 | 0 | 0 |
| 2280 | 381 | 133 | 514 | 0 | 8 |
| 2320 1 R1 | 0 | 0 | 0 | 0 | 0 |
| 2411 | 0 | 0 | 0 | 0 | 0 |
| 2500 | 31 | 15 | 46 | 0 | 1 |

| | REGIONAL DIRECTOR Region 1 VOTE FOR 1 | | | | |
|---|---|---|---|---|---|
| | LaShawn English | Mark Taylor | Total Votes Cast | Overvotes | Undervotes |
| 5960 | 445 | 163 | 608 | 0 | 15 |
| 7777 | 16 | 14 | 30 | 0 | 0 |
| 8683 1 R1 | 199 | 86 | 285 | 0 | 8 |
| 9699 | 48 | 19 | 67 | 0 | 0 |
| Region 1 Resolved Challenges | 0 | 0 | 0 | 0 | 0 |
| 0003 | 0 | 0 | 0 | 0 | 0 |
| 0047 | 0 | 0 | 0 | 0 | 0 |
| 0154 | 0 | 0 | 0 | 0 | 0 |
| 0190 | 0 | 0 | 0 | 0 | 0 |
| 0235 | 74 | 29 | 103 | 1 | 13 |
| 0247 | 0 | 0 | 0 | 0 | 0 |
| 0262 | 52 | 15 | 67 | 0 | 2 |
| 0272 | 0 | 0 | 0 | 0 | 0 |
| 0306 | 0 | 0 | 0 | 0 | 0 |
| 0314 | 0 | 0 | 0 | 0 | 0 |
| 0369 | 0 | 0 | 0 | 0 | 0 |
| 0490 | 0 | 0 | 0 | 0 | 0 |
| 0594 | 626 | 203 | 829 | 0 | 15 |
| 0681 | 0 | 0 | 0 | 0 | 0 |
| 0909 | 284 | 68 | 352 | 0 | 5 |
| 1200 | 0 | 0 | 0 | 0 | 0 |
| 8100 | 16 | 2 | 18 | 0 | 0 |
| 1700 | 722 | 682 | 1,404 | 2 | 39 |
| Totals | 10,063 | 5,155 | 15,218 | 5 | 350 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 0038 | 16 |
| 0163 | 823 |
| 0174 | 351 |
| 0182 | 855 |
| 0372 | 452 |
| 0600 | 3,035 |
| 0723 | 383 |
| 0845 | 137 |
| 0892 | 257 |
| 0898 | 348 |
| 0900 | 1,460 |
| 0931 | 142 |
| 1284 | 116 |
| 1970 | 23 |
| 1975 | 0 |
| 1976 | 0 |
| 2320 3 R1A | 0 |
| 3000 | 525 |
| 6000 3 R1A | 386 |
| 8683 3 R1A | 149 |
| Region 1A Resolved Challenges | 0 |
| 0036 | 273 |
| 0078 | 0 |
| 0142 | 0 |
| 0227 | 73 |
| 0437 | 0 |
| 0572 | 0 |
| 0735 | 752 |
| 0849 | 90 |
| 0985 | 0 |
| 1313 | 0 |
| 1776 | 89 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 0387 | 345 |
| 0245 | 322 |
| Totals | 11,402 |

| | INTERNATIONAL PRESIDENT VOTE FOR 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0038 | 1 | 12 | 1 | 1 | 0 | 0 | 15 | 0 | 1 |
| 0163 | 106 | 572 | 51 | 55 | 10 | 18 | 812 | 2 | 9 |
| 0174 | 47 | 242 | 18 | 24 | 5 | 10 | 346 | 1 | 4 |
| 0182 | 139 | 572 | 34 | 64 | 7 | 31 | 847 | 1 | 7 |
| 0372 | 123 | 272 | 16 | 29 | 4 | 5 | 449 | 0 | 3 |
| 0600 | 325 | 2,280 | 100 | 192 | 31 | 71 | 2,999 | 4 | 32 |
| 0723 | 79 | 204 | 41 | 39 | 8 | 10 | 381 | 1 | 1 |
| 0845 | 18 | 97 | 8 | 3 | 1 | 8 | 135 | 1 | 1 |
| 0892 | 31 | 181 | 17 | 13 | 2 | 9 | 253 | 2 | 2 |
| 0898 | 49 | 257 | 24 | 5 | 2 | 4 | 341 | 1 | 6 |
| 0900 | 144 | 1,104 | 41 | 94 | 16 | 49 | 1,448 | 3 | 9 |
| 0931 | 22 | 94 | 6 | 12 | 1 | 5 | 140 | 0 | 2 |
| 1284 | 10 | 83 | 7 | 11 | 2 | 2 | 115 | 0 | 1 |
| 1970 | 1 | 22 | 0 | 0 | 0 | 0 | 23 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2320 3 R1A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3000 | 68 | 343 | 31 | 52 | 4 | 18 | 516 | 1 | 8 |
| 6000 3 R1A | 60 | 240 | 44 | 19 | 10 | 6 | 379 | 0 | 7 |
| 8683 3 R1A | 17 | 102 | 10 | 9 | 5 | 4 | 147 | 0 | 2 |
| Region 1A Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0036 | 27 | 214 | 6 | 12 | 5 | 8 | 272 | 1 | 0 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0078 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0227 | 16 | 50 | 4 | 2 | 0 | 1 | 73 | 0 | 0 |
| 0437 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0572 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0735 | 71 | 554 | 51 | 29 | 2 | 36 | 743 | 1 | 8 |
| 0849 | 13 | 55 | 7 | 6 | 1 | 7 | 89 | 0 | 1 |
| 0985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1313 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1776 | 6 | 75 | 0 | 3 | 2 | 2 | 88 | 1 | 0 |
| 0387 | 35 | 256 | 17 | 20 | 4 | 10 | 342 | 0 | 3 |
| 0245 | 42 | 220 | 26 | 12 | 6 | 13 | 319 | 0 | 3 |
| Totals | 1,450 | 8,101 | 560 | 706 | 128 | 327 | 11,272 | 20 | 110 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 0038 | 11 | 1 | 3 | 15 | 0 | 1 |
| 0163 | 526 | 73 | 197 | 796 | 6 | 21 |
| 0174 | 219 | 24 | 92 | 335 | 2 | 14 |
| 0182 | 545 | 73 | 200 | 818 | 4 | 33 |
| 0372 | 262 | 56 | 125 | 443 | 2 | 7 |
| 0600 | 2,162 | 195 | 567 | 2,924 | 8 | 103 |
| 0723 | 232 | 34 | 104 | 370 | 1 | 12 |
| 0845 | 91 | 12 | 28 | 131 | 0 | 6 |
| 0892 | 172 | 24 | 47 | 243 | 3 | 11 |
| 0898 | 240 | 13 | 73 | 326 | 3 | 19 |
| 0900 | 1,036 | 115 | 257 | 1,408 | 3 | 49 |
| 0931 | 105 | 7 | 28 | 140 | 0 | 2 |
| 1284 | 76 | 17 | 22 | 115 | 0 | 1 |
| 1970 | 21 | 0 | 2 | 23 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2320 3 R1A | 0 | 0 | 0 | 0 | 0 | 0 |
| 3000 | 328 | 46 | 125 | 499 | 2 | 24 |
| 6000 3 R1A | 201 | 64 | 106 | 371 | 0 | 15 |
| 8683 3 R1A | 93 | 7 | 40 | 140 | 0 | 9 |
| Region 1A Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 |
| 0036 | 201 | 18 | 46 | 265 | 2 | 6 |
| 0078 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0142 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0227 | 48 | 2 | 21 | 71 | 1 | 1 |
| 0437 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0572 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0735 | 531 | 41 | 155 | 727 | 3 | 22 |
| 0849 | 56 | 8 | 24 | 88 | 0 | 2 |
| 0985 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1313 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1776 | 70 | 5 | 14 | 89 | 0 | 0 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 0387 | 253 | 25 | 52 | 330 | 0 | 15 |
| 0245 | 216 | 19 | 77 | 312 | 0 | 10 |
| Totals | 7,695 | 879 | 2,405 | 10,979 | 40 | 383 |

| | INTERNATIONAL VICE PRESIDENT VOTE FOR 3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 0038 | 3 | 13 | 2 | 3 | 9 | 10 | 0 | 0 | 1 | 1 | 1 | 43 | 0 | 5 |
| 0163 | 202 | 512 | 75 | 109 | 417 | 357 | 107 | 72 | 94 | 43 | 38 | 2,026 | 3 | 440 |
| 0174 | 76 | 224 | 22 | 50 | 182 | 160 | 23 | 69 | 23 | 31 | 18 | 878 | 3 | 172 |
| 0182 | 187 | 585 | 87 | 139 | 441 | 396 | 75 | 62 | 41 | 75 | 56 | 2,144 | 3 | 418 |
| 0372 | 120 | 292 | 41 | 88 | 226 | 199 | 42 | 34 | 15 | 49 | 21 | 1,127 | 3 | 226 |
| 0600 | 486 | 2,327 | 230 | 369 | 1,744 | 1,594 | 264 | 180 | 158 | 170 | 137 | 7,659 | 6 | 1,440 |
| 0723 | 110 | 221 | 46 | 75 | 185 | 161 | 43 | 41 | 32 | 41 | 25 | 980 | 0 | 169 |
| 0845 | 22 | 97 | 21 | 18 | 76 | 64 | 12 | 10 | 5 | 6 | 5 | 336 | 0 | 75 |
| 0892 | 35 | 179 | 20 | 27 | 151 | 132 | 24 | 27 | 21 | 19 | 10 | 645 | 3 | 123 |
| 0898 | 64 | 251 | 35 | 44 | 190 | 177 | 30 | 26 | 10 | 21 | 10 | 858 | 0 | 186 |
| 0900 | 254 | 1,099 | 102 | 155 | 787 | 721 | 102 | 85 | 69 | 104 | 77 | 3,555 | 3 | 822 |
| 0931 | 29 | 103 | 15 | 19 | 88 | 77 | 11 | 5 | 4 | 8 | 4 | 363 | 3 | 60 |
| 1284 | 25 | 80 | 11 | 12 | 74 | 59 | 12 | 10 | 9 | 5 | 8 | 305 | 0 | 43 |
| 1970 | 3 | 22 | 2 | 3 | 15 | 13 | 1 | 0 | 0 | 0 | 0 | 59 | 0 | 10 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2320 3 R1A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3000 | 93 | 369 | 54 | 70 | 262 | 250 | 47 | 46 | 32 | 45 | 24 | 1,292 | 6 | 277 |
| 6000 3 R1A | 74 | 237 | 111 | 58 | 137 | 111 | 93 | 35 | 32 | 14 | 49 | 951 | 0 | 207 |
| 8683 3 R1A | 18 | 108 | 18 | 24 | 77 | 71 | 19 | 5 | 8 | 12 | 6 | 366 | 0 | 81 |
| Region 1A Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0036 | 48 | 188 | 22 | 24 | 176 | 163 | 20 | 13 | 11 | 26 | 20 | 711 | 0 | 108 |
| 0078 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0227 | 11 | 58 | 7 | 13 | 38 | 37 | 10 | 5 | 2 | 6 | 2 | 189 | 0 | 30 |
| 0437 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0572 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0735 | 97 | 511 | 68 | 69 | 435 | 410 | 57 | 72 | 158 | 45 | 36 | 1,958 | 0 | 298 |
| 0849 | 15 | 62 | 8 | 10 | 43 | 50 | 11 | 6 | 13 | 7 | 8 | 233 | 0 | 37 |
| 0985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1313 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1776 | 9 | 66 | 5 | 10 | 61 | 54 | 6 | 6 | 4 | 5 | 5 | 231 | 0 | 36 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 0387 | 47 | 247 | 34 | 38 | 187 | 173 | 25 | 23 | 23 | 26 | 21 | 844 | 0 | 191 |
| 0245 | 58 | 206 | 35 | 41 | 185 | 176 | 22 | 44 | 23 | 23 | 18 | 831 | 0 | 135 |
| Totals | 2,086 | 8,057 | 1,071 | 1,468 | 6,186 | 5,615 | 1,056 | 876 | 788 | 782 | 599 | 28,584 | 33 | 5,589 |

| | REGIONAL DIRECTOR Region 1A | | | |
|---|---|---|---|---|
| | VOTE FOR 1 | | | |
| | Mark DePaoli | Total Votes Cast | Overvotes | Undervotes |
| 0038 | 14 | 14 | 0 | 2 |
| 0163 | 701 | 701 | 0 | 122 |
| 0174 | 306 | 306 | 0 | 45 |
| 0182 | 702 | 702 | 0 | 153 |
| 0372 | 382 | 382 | 0 | 70 |
| 0600 | 2,726 | 2,726 | 0 | 309 |
| 0723 | 326 | 326 | 0 | 57 |
| 0845 | 119 | 119 | 0 | 18 |
| 0892 | 215 | 215 | 0 | 42 |
| 0898 | 299 | 299 | 0 | 49 |
| 0900 | 1,253 | 1,253 | 0 | 207 |
| 0931 | 128 | 128 | 0 | 14 |
| 1284 | 101 | 101 | 0 | 15 |
| 1970 | 20 | 20 | 0 | 3 |
| 1975 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 |
| 2320 3 R1A | 0 | 0 | 0 | 0 |
| 3000 | 433 | 433 | 0 | 92 |
| 6000 3 R1A | 329 | 329 | 0 | 57 |
| 8683 3 R1A | 117 | 117 | 0 | 32 |
| Region 1A Resolved Challenges | 0 | 0 | 0 | 0 |
| 0036 | 258 | 258 | 0 | 15 |
| 0078 | 0 | 0 | 0 | 0 |
| 0142 | 0 | 0 | 0 | 0 |
| 0227 | 65 | 65 | 0 | 8 |
| 0437 | 0 | 0 | 0 | 0 |
| 0572 | 0 | 0 | 0 | 0 |
| 0735 | 658 | 658 | 0 | 94 |
| 0849 | 69 | 69 | 0 | 21 |
| 0985 | 0 | 0 | 0 | 0 |
| 1313 | 0 | 0 | 0 | 0 |
| 1776 | 82 | 82 | 0 | 7 |

| | REGIONAL DIRECTOR Region 1A | | | |
|---|---|---|---|---|
| | VOTE FOR 1 | | | |
| | Mark DePaoli | Total Votes Cast | Overvotes | Undervotes |
| 0387 | 295 | 295 | 0 | 50 |
| 0245 | 281 | 281 | 0 | 41 |
| Totals | 9,879 | 9,879 | 0 | 1,523 |

Preliminary Summary Report
2026 UAW International Officer Election
As of October 9, 2026

Unofficial Results
REGION 1D

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 0004 | 0 |
| 0019 | 19 |
| 0021 | 0 |
| 0062 | 0 |
| 0067 | 0 |
| 0113 | 33 |
| 0135 | 0 |
| 0138 | 0 |
| 0167 | 294 |
| 0330 | 9 |
| 0362 | 390 |
| 0488 | 140 |
| 0388 | 0 |
| 0455 | 98 |
| 0467 | 185 |
| 0475 | 38 |
| 0503 | 9 |
| 0539 | 11 |
| 0566 | 0 |
| 0598 | 1,368 |
| 0602 | 1,028 |
| 0651 | 871 |
| 0652 | 1,310 |
| 0659 | 1,785 |
| 0668 | 440 |
| 0699 | 978 |
| 0708 | 0 |
| 0724 | 38 |
| 0743 | 0 |
| 0828 | 0 |
| 0925 | 0 |
| 0963 | 0 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 1002 | 65 |
| 1243 | 117 |
| 1279 | 0 |
| 1402 | 0 |
| 1403 | 0 |
| 1433 | 10 |
| 1464 | 0 |
| 1586 | 0 |
| 1666 | 30 |
| 1753 | 111 |
| 1811 | 19 |
| 1819 | 15 |
| 1950 | 0 |
| 1972 | 0 |
| 1974 | 0 |
| 2017 | 0 |
| 2031 | 96 |
| 2093 | 179 |
| 2122 | 12 |
| 2145 | 27 |
| 2151 | 111 |
| 2172 | 0 |
| 2178 | 0 |
| 2256 | 67 |
| 2270 | 36 |
| 2275 | 11 |
| 2304 | 0 |
| 2320 5 R1D | 0 |
| 2403 | 0 |
| 2600 | 27 |
| 4911 | 67 |
| 5000 | 0 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 6000 5 R1D | 352 |
| 6888 | 0 |
| 8683 5 R1D | 539 |
| Region 1D Resolved Challenges | 0 |
| 0008 | 0 |
| 0137 | 0 |
| 0196 | 0 |
| 0206 | 0 |
| 0220 | 0 |
| 0268 | 0 |
| 0327 | 0 |
| 0414 | 0 |
| 0474 | 0 |
| 0480 | 0 |
| 0581 | 0 |
| 0599 | 1,151 |
| 0637 | 0 |
| 0670 | 0 |
| 0687 | 0 |
| 0709 | 0 |
| 0730 | 464 |
| 0754 | 0 |
| 0793 | 0 |
| 0797 | 0 |
| 0811 | 0 |
| 0822 | 0 |
| 1231 | 48 |
| 1292 | 280 |
| 1341 | 0 |
| 1436 | 0 |
| 1485 | 0 |
| 1618 | 37 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| Totals | 12,915 |

| | INTERNATIONAL PRESIDENT VOTE FOR 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0019 | 3 | 13 | 1 | 1 | 1 | 0 | 19 | 0 | 0 |
| 0021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0062 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0067 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0113 | 0 | 26 | 2 | 2 | 1 | 2 | 33 | 0 | 0 |
| 0135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0167 | 26 | 213 | 20 | 17 | 7 | 8 | 291 | 1 | 2 |
| 0330 | 3 | 3 | 0 | 0 | 3 | 0 | 9 | 0 | 0 |
| 0362 | 47 | 267 | 28 | 25 | 6 | 13 | 386 | 0 | 4 |
| 0488 | 27 | 90 | 10 | 5 | 1 | 6 | 139 | 0 | 1 |
| 0388 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0455 | 13 | 70 | 6 | 2 | 1 | 4 | 96 | 1 | 1 |
| 0467 | 18 | 135 | 13 | 5 | 4 | 10 | 185 | 0 | 0 |
| 0475 | 10 | 20 | 4 | 4 | 0 | 0 | 38 | 0 | 0 |
| 0503 | 0 | 7 | 2 | 0 | 0 | 0 | 9 | 0 | 0 |
| 0539 | 2 | 7 | 1 | 0 | 0 | 1 | 11 | 0 | 0 |
| 0566 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0598 | 151 | 892 | 129 | 127 | 22 | 35 | 1,356 | 3 | 9 |
| 0602 | 108 | 658 | 114 | 71 | 27 | 43 | 1,021 | 2 | 5 |
| 0651 | 63 | 638 | 81 | 59 | 10 | 13 | 864 | 1 | 6 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0652 | 138 | 930 | 81 | 74 | 28 | 54 | 1,305 | 0 | 5 |
| 0659 | 207 | 1,263 | 152 | 96 | 16 | 40 | 1,774 | 3 | 8 |
| 0668 | 53 | 297 | 36 | 23 | 5 | 21 | 435 | 0 | 5 |
| 0699 | 119 | 639 | 70 | 88 | 28 | 29 | 973 | 1 | 4 |
| 0708 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0724 | 4 | 22 | 7 | 1 | 1 | 3 | 38 | 0 | 0 |
| 0743 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0828 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0963 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1002 | 7 | 31 | 6 | 11 | 2 | 8 | 65 | 0 | 0 |
| 1243 | 15 | 79 | 8 | 5 | 7 | 2 | 116 | 1 | 0 |
| 1279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1402 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1403 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1433 | 2 | 5 | 1 | 1 | 0 | 0 | 9 | 0 | 1 |
| 1464 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1666 | 1 | 23 | 1 | 2 | 1 | 2 | 30 | 0 | 0 |
| 1753 | 14 | 69 | 9 | 8 | 3 | 8 | 111 | 0 | 0 |
| 1811 | 1 | 15 | 3 | 0 | 0 | 0 | 19 | 0 | 0 |
| 1819 | 3 | 6 | 1 | 1 | 3 | 1 | 15 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 12 | 56 | 11 | 7 | 3 | 6 | 95 | 0 | 1 |
| 2093 | 6 | 157 | 8 | 4 | 0 | 4 | 179 | 0 | 0 |
| 2122 | 0 | 11 | 0 | 0 | 0 | 0 | 11 | 0 | 1 |
| 2145 | 8 | 5 | 9 | 1 | 1 | 1 | 25 | 1 | 1 |
| 2151 | 14 | 78 | 7 | 3 | 4 | 2 | 108 | 0 | 3 |
| 2172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 2178 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2256 | 9 | 39 | 11 | 3 | 4 | 0 | 66 | 0 | 1 |
| 2270 | 12 | 18 | 3 | 2 | 1 | 0 | 36 | 0 | 0 |
| 2275 | 6 | 3 | 0 | 2 | 0 | 0 | 11 | 0 | 0 |
| 2304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2320 5 R1D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2403 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2600 | 4 | 15 | 3 | 2 | 2 | 1 | 27 | 0 | 0 |
| 4911 | 9 | 33 | 12 | 5 | 5 | 2 | 66 | 0 | 1 |
| 5000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6000 5 R1D | 41 | 174 | 70 | 20 | 24 | 15 | 344 | 0 | 8 |
| 6888 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8683 5 R1D | 79 | 308 | 79 | 31 | 17 | 17 | 531 | 0 | 8 |
| Region 1D Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0137 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0206 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0268 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0414 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0581 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0599 | 105 | 914 | 61 | 30 | 16 | 22 | 1,148 | 1 | 2 |
| 0637 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0670 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0687 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0709 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0730 | 39 | 346 | 33 | 19 | 9 | 16 | 462 | 0 | 2 |
| 0754 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0797 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0822 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1231 | 3 | 40 | 3 | 1 | 0 | 1 | 48 | 0 | 0 |
| 1292 | 24 | 207 | 18 | 12 | 5 | 11 | 277 | 1 | 2 |
| 1341 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1436 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1485 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1618 | 5 | 26 | 3 | 1 | 1 | 0 | 36 | 0 | 1 |
| Totals | 1,411 | 8,848 | 1,117 | 771 | 269 | 401 | 12,817 | 16 | 82 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 0004 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0019 | 16 | 2 | 1 | 19 | 0 | 0 |
| 0021 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0062 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0067 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0113 | 25 | 5 | 3 | 33 | 0 | 0 |
| 0135 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0138 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0167 | 198 | 19 | 71 | 288 | 1 | 5 |
| 0330 | 2 | 5 | 2 | 9 | 0 | 0 |
| 0362 | 258 | 34 | 87 | 379 | 2 | 9 |
| 0488 | 94 | 8 | 30 | 132 | 0 | 8 |
| 0388 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0455 | 66 | 10 | 19 | 95 | 0 | 3 |
| 0467 | 137 | 13 | 33 | 183 | 0 | 2 |
| 0475 | 20 | 3 | 14 | 37 | 0 | 1 |
| 0503 | 6 | 2 | 1 | 9 | 0 | 0 |
| 0539 | 5 | 1 | 5 | 11 | 0 | 0 |
| 0566 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0598 | 857 | 122 | 350 | 1,329 | 2 | 37 |
| 0602 | 600 | 112 | 285 | 997 | 3 | 28 |
| 0651 | 572 | 39 | 231 | 842 | 5 | 24 |
| 0652 | 911 | 117 | 259 | 1,287 | 1 | 22 |
| 0659 | 1,206 | 141 | 390 | 1,737 | 5 | 43 |
| 0668 | 296 | 44 | 90 | 430 | 4 | 6 |
| 0699 | 653 | 92 | 213 | 958 | 2 | 18 |
| 0708 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0724 | 16 | 6 | 16 | 38 | 0 | 0 |
| 0743 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0828 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0925 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0963 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 1002 | 38 | 8 | 19 | 65 | 0 | 0 |
| 1243 | 74 | 11 | 28 | 113 | 1 | 3 |
| 1279 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1402 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1403 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1433 | 7 | 1 | 1 | 9 | 0 | 1 |
| 1464 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1586 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1666 | 25 | 1 | 4 | 30 | 0 | 0 |
| 1753 | 60 | 11 | 38 | 109 | 0 | 2 |
| 1811 | 10 | 0 | 8 | 18 | 0 | 1 |
| 1819 | 7 | 5 | 3 | 15 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 56 | 8 | 28 | 92 | 0 | 4 |
| 2093 | 144 | 12 | 20 | 176 | 1 | 2 |
| 2122 | 10 | 0 | 1 | 11 | 0 | 1 |
| 2145 | 7 | 11 | 9 | 27 | 0 | 0 |
| 2151 | 78 | 6 | 22 | 106 | 1 | 4 |
| 2172 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2178 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2256 | 33 | 7 | 26 | 66 | 0 | 1 |
| 2270 | 17 | 8 | 10 | 35 | 0 | 1 |
| 2275 | 4 | 0 | 7 | 11 | 0 | 0 |
| 2304 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2320 5 R1D | 0 | 0 | 0 | 0 | 0 | 0 |
| 2403 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2600 | 14 | 6 | 7 | 27 | 0 | 0 |
| 4911 | 38 | 10 | 17 | 65 | 0 | 2 |
| 5000 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 6000 5 R1D | 188 | 48 | 106 | 342 | 0 | 10 |
| 6888 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8683 5 R1D | 313 | 49 | 154 | 516 | 1 | 22 |
| Region 1D Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 |
| 0008 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0137 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0196 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0206 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0220 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0268 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0327 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0414 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0474 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0480 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0581 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0599 | 864 | 59 | 206 | 1,129 | 5 | 17 |
| 0637 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0670 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0687 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0709 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0730 | 325 | 33 | 91 | 449 | 4 | 11 |
| 0754 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0793 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0797 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0811 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0822 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1231 | 40 | 0 | 8 | 48 | 0 | 0 |
| 1292 | 189 | 24 | 55 | 268 | 4 | 8 |
| 1341 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1436 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1485 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1618 | 27 | 2 | 6 | 35 | 0 | 2 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| Totals | 8,506 | 1,095 | 2,974 | 12,575 | 42 | 298 |

Preliminary Summary Report
2026 UAW International Officer Election
As of October 9, 2026

Unofficial Results
REGION 1D

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 0004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0019 | 2 | 11 | 1 | 1 | 11 | 8 | 1 | 1 | 2 | 1 | 1 | 40 | 0 | 17 |
| 0021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0062 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0067 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0113 | 1 | 25 | 5 | 0 | 22 | 21 | 2 | 4 | 3 | 2 | 1 | 86 | 0 | 13 |
| 0135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0167 | 72 | 193 | 39 | 26 | 168 | 153 | 33 | 32 | 29 | 21 | 18 | 784 | 3 | 95 |
| 0330 | 2 | 3 | 1 | 1 | 5 | 1 | 3 | 3 | 2 | 1 | 1 | 23 | 0 | 4 |
| 0362 | 94 | 248 | 49 | 39 | 219 | 209 | 36 | 48 | 29 | 28 | 21 | 1,020 | 0 | 150 |
| 0488 | 35 | 94 | 16 | 16 | 86 | 80 | 10 | 13 | 5 | 9 | 11 | 375 | 3 | 42 |
| 0388 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0455 | 18 | 69 | 11 | 13 | 57 | 54 | 9 | 8 | 5 | 3 | 4 | 251 | 3 | 40 |
| 0467 | 33 | 129 | 15 | 24 | 127 | 114 | 12 | 16 | 11 | 14 | 10 | 505 | 0 | 50 |
| 0475 | 9 | 19 | 5 | 7 | 13 | 12 | 15 | 9 | 2 | 5 | 8 | 104 | 0 | 10 |
| 0503 | 1 | 7 | 0 | 1 | 5 | 5 | 2 | 0 | 0 | 0 | 0 | 21 | 0 | 6 |
| 0539 | 4 | 7 | 2 | 2 | 7 | 4 | 1 | 1 | 0 | 1 | 0 | 29 | 0 | 4 |
| 0566 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0598 | 440 | 748 | 184 | 199 | 677 | 620 | 146 | 181 | 109 | 127 | 89 | 3,520 | 9 | 575 |
| 0602 | 251 | 614 | 144 | 146 | 482 | 459 | 131 | 138 | 103 | 76 | 70 | 2,614 | 3 | 467 |
| 0651 | 156 | 583 | 130 | 89 | 507 | 470 | 84 | 151 | 55 | 49 | 40 | 2,314 | 0 | 299 |
| 0652 | 228 | 884 | 167 | 152 | 775 | 734 | 124 | 114 | 100 | 97 | 82 | 3,457 | 6 | 467 |
| 0659 | 436 | 1,166 | 190 | 225 | 1,037 | 983 | 170 | 201 | 133 | 114 | 93 | 4,748 | 6 | 601 |
| 0668 | 91 | 276 | 71 | 55 | 255 | 236 | 44 | 46 | 24 | 36 | 31 | 1,165 | 0 | 155 |
| 0699 | 200 | 602 | 138 | 129 | 577 | 524 | 115 | 108 | 75 | 93 | 65 | 2,626 | 0 | 308 |
| 0708 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0724 | 11 | 20 | 6 | 5 | 16 | 15 | 8 | 8 | 5 | 7 | 1 | 102 | 0 | 12 |
| 0743 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0828 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0963 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL VICE PRESIDENT VOTE FOR 3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 1002 | 19 | 36 | 11 | 11 | 26 | 24 | 7 | 5 | 11 | 7 | 9 | 166 | 0 | 29 |
| 1243 | 23 | 75 | 17 | 15 | 64 | 55 | 12 | 14 | 7 | 9 | 13 | 304 | 0 | 47 |
| 1279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1402 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1403 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1433 | 1 | 6 | 3 | 1 | 3 | 5 | 2 | 1 | 1 | 0 | 0 | 23 | 0 | 7 |
| 1464 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1666 | 7 | 22 | 2 | 1 | 20 | 20 | 2 | 4 | 3 | 0 | 2 | 83 | 0 | 7 |
| 1753 | 25 | 64 | 25 | 9 | 54 | 50 | 15 | 13 | 10 | 13 | 8 | 286 | 0 | 47 |
| 1811 | 5 | 10 | 2 | 0 | 11 | 7 | 3 | 5 | 2 | 0 | 1 | 46 | 0 | 11 |
| 1819 | 2 | 10 | 3 | 2 | 7 | 6 | 3 | 2 | 1 | 1 | 2 | 39 | 0 | 6 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 19 | 56 | 9 | 12 | 52 | 51 | 10 | 13 | 17 | 8 | 5 | 252 | 0 | 36 |
| 2093 | 19 | 141 | 13 | 12 | 130 | 119 | 11 | 10 | 7 | 11 | 7 | 480 | 3 | 54 |
| 2122 | 1 | 10 | 1 | 0 | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 6 |
| 2145 | 6 | 11 | 9 | 7 | 6 | 5 | 4 | 8 | 2 | 4 | 6 | 68 | 0 | 13 |
| 2151 | 16 | 77 | 12 | 15 | 76 | 67 | 11 | 11 | 3 | 3 | 7 | 298 | 0 | 35 |
| 2172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2178 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2256 | 16 | 48 | 13 | 16 | 29 | 27 | 9 | 2 | 3 | 4 | 6 | 173 | 3 | 25 |
| 2270 | 12 | 19 | 4 | 4 | 9 | 10 | 5 | 6 | 5 | 5 | 1 | 80 | 0 | 28 |
| 2275 | 6 | 4 | 1 | 7 | 4 | 2 | 1 | 1 | 2 | 0 | 0 | 28 | 0 | 5 |
| 2304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2320 5 R1D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2403 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2600 | 4 | 18 | 9 | 7 | 11 | 11 | 8 | 2 | 2 | 0 | 3 | 75 | 0 | 6 |
| 4911 | 13 | 40 | 21 | 9 | 26 | 21 | 17 | 4 | 4 | 2 | 4 | 161 | 0 | 40 |
| 5000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL VICE PRESIDENT VOTE FOR 3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 6000 5 R1D | 48 | 202 | 132 | 44 | 127 | 111 | 83 | 29 | 30 | 10 | 23 | 839 | 0 | 217 |
| 6888 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8683 5 R1D | 98 | 341 | 94 | 81 | 273 | 254 | 81 | 56 | 32 | 38 | 33 | 1,381 | 3 | 233 |
| Region 1D Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0137 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0206 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0268 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0414 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0581 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0599 | 177 | 862 | 101 | 122 | 792 | 766 | 91 | 70 | 49 | 76 | 56 | 3,162 | 0 | 291 |
| 0637 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0670 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0687 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0709 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0730 | 60 | 321 | 52 | 47 | 303 | 280 | 44 | 34 | 18 | 33 | 33 | 1,225 | 0 | 167 |
| 0754 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0797 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0822 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1231 | 5 | 39 | 4 | 4 | 35 | 33 | 5 | 0 | 3 | 3 | 2 | 133 | 0 | 11 |
| 1292 | 54 | 184 | 36 | 31 | 167 | 161 | 27 | 24 | 14 | 28 | 19 | 745 | 6 | 89 |
| 1341 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1436 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1485 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1618 | 4 | 23 | 5 | 3 | 23 | 18 | 5 | 1 | 7 | 2 | 1 | 92 | 0 | 19 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| Totals | 2,724 | 8,317 | 1,753 | 1,590 | 7,304 | 6,813 | 1,402 | 1,397 | 925 | 941 | 787 | 33,953 | 48 | 4,744 |

| | REGIONAL DIRECTOR Region 1D | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Tony Mann | David Pillsbury | Scott Zuckschwerdt | Total Votes Cast | Overvotes | Undervotes |
| 0004 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0019 | 4 | 0 | 14 | 18 | 0 | 1 |
| 0021 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0062 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0067 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0113 | 2 | 3 | 28 | 33 | 0 | 0 |
| 0135 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0138 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0167 | 58 | 34 | 197 | 289 | 1 | 4 |
| 0330 | 1 | 3 | 5 | 9 | 0 | 0 |
| 0362 | 71 | 35 | 271 | 377 | 1 | 12 |
| 0488 | 23 | 21 | 92 | 136 | 0 | 4 |
| 0388 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0455 | 17 | 10 | 67 | 94 | 0 | 4 |
| 0467 | 19 | 15 | 144 | 178 | 0 | 7 |
| 0475 | 6 | 12 | 20 | 38 | 0 | 0 |
| 0503 | 0 | 1 | 8 | 9 | 0 | 0 |
| 0539 | 4 | 0 | 7 | 11 | 0 | 0 |
| 0566 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0598 | 383 | 155 | 814 | 1,352 | 0 | 16 |
| 0602 | 182 | 126 | 698 | 1,006 | 0 | 22 |
| 0651 | 174 | 104 | 580 | 858 | 0 | 13 |
| 0652 | 179 | 157 | 949 | 1,285 | 0 | 25 |
| 0659 | 254 | 174 | 1,329 | 1,757 | 3 | 25 |
| 0668 | 172 | 36 | 229 | 437 | 1 | 2 |
| 0699 | 176 | 129 | 652 | 957 | 0 | 21 |
| 0708 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0724 | 0 | 5 | 32 | 37 | 0 | 1 |
| 0743 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0828 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0925 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0963 | 0 | 0 | 0 | 0 | 0 | 0 |

| | REGIONAL DIRECTOR Region 1D | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Tony Mann | David Pillsbury | Scott Zuckschwerdt | Total Votes Cast | Overvotes | Undervotes |
| 1002 | 10 | 14 | 41 | 65 | 0 | 0 |
| 1243 | 14 | 22 | 80 | 116 | 0 | 1 |
| 1279 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1402 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1403 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1433 | 0 | 0 | 10 | 10 | 0 | 0 |
| 1464 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1586 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1666 | 3 | 4 | 23 | 30 | 0 | 0 |
| 1753 | 25 | 21 | 59 | 105 | 0 | 6 |
| 1811 | 2 | 3 | 13 | 18 | 0 | 1 |
| 1819 | 2 | 5 | 8 | 15 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 13 | 9 | 72 | 94 | 0 | 2 |
| 2093 | 11 | 12 | 154 | 177 | 1 | 1 |
| 2122 | 0 | 0 | 12 | 12 | 0 | 0 |
| 2145 | 4 | 7 | 16 | 27 | 0 | 0 |
| 2151 | 16 | 9 | 84 | 109 | 0 | 2 |
| 2172 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2178 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2256 | 9 | 9 | 48 | 66 | 0 | 1 |
| 2270 | 29 | 2 | 5 | 36 | 0 | 0 |
| 2275 | 3 | 1 | 6 | 10 | 0 | 1 |
| 2304 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2320 5 R1D | 0 | 0 | 0 | 0 | 0 | 0 |
| 2403 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2600 | 3 | 9 | 15 | 27 | 0 | 0 |
| 4911 | 9 | 10 | 43 | 62 | 1 | 4 |
| 5000 | 0 | 0 | 0 | 0 | 0 | 0 |

| | REGIONAL DIRECTOR Region 1D VOTE FOR 1 | | | | | |
|---|---|---|---|---|---|---|
| | Tony Mann | David Pillsbury | Scott Zuckschwerdt | Total Votes Cast | Overvotes | Undervotes |
| 6000 5 R1D | 57 | 64 | 220 | 341 | 0 | 11 |
| 6888 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8683 5 R1D | 79 | 98 | 341 | 518 | 1 | 20 |
| Region 1D Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 |
| 0008 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0137 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0196 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0206 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0220 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0268 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0327 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0414 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0474 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0480 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0581 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0599 | 125 | 97 | 913 | 1,135 | 1 | 15 |
| 0637 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0670 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0687 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0709 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0730 | 60 | 52 | 340 | 452 | 0 | 12 |
| 0754 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0793 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0797 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0811 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0822 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1231 | 8 | 3 | 36 | 47 | 0 | 1 |
| 1292 | 49 | 28 | 198 | 275 | 2 | 3 |
| 1341 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1436 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1485 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1618 | 3 | 1 | 30 | 34 | 0 | 3 |

| | REGIONAL DIRECTOR Region 1D | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Tony Mann | David Pillsbury | Scott Zuckschwerdt | Total Votes Cast | Overvotes | Undervotes |
| Totals | 2,259 | 1,500 | 8,903 | 12,662 | 12 | 241 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 0005 | 40 |
| 0009 2 R2B | 12 |
| 0012 | 1,744 |
| 0014 | 1,086 |
| 0070 | 27 |
| 0086 | 15 |
| 0091 | 0 |
| 0128 | 31 |
| 0151 | 0 |
| 0194 | 0 |
| 0211 | 444 |
| 0292 | 772 |
| 0402 | 568 |
| 0440 | 251 |
| 0531 | 11 |
| 0573 | 43 |
| 0638 | 0 |
| 0647 | 80 |
| 0658 | 43 |
| 0674 | 107 |
| 0685 | 1,657 |
| 0729 | 0 |
| 0856 | 0 |
| 0863 | 538 |
| 0886 | 0 |
| 0888 | 0 |
| 0913 | 203 |
| 0933 | 961 |
| 0947 | 0 |
| 0977 | 601 |
| 0996 | 0 |
| 1005 | 665 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 1033 | 0 |
| 1040 | 0 |
| 1050 | 45 |
| 1073 | 0 |
| 1101 | 0 |
| 1112 | 1,228 |
| 1118 | 0 |
| 1216 | 154 |
| 1219 | 194 |
| 1250 | 848 |
| 1302 | 96 |
| 1327 | 26 |
| 1368 | 0 |
| 1435 | 449 |
| 1437 | 0 |
| 1549 | 0 |
| 1588 | 21 |
| 1685 | 0 |
| 1686 | 0 |
| 1765 | 0 |
| 1803 | 39 |
| 1825 | 0 |
| 1834 | 16 |
| 1842 | 0 |
| 1889 | 13 |
| 1904 | 0 |
| 1935 | 0 |
| 1949 | 0 |
| 1963 | 19 |
| 2000 | 541 |
| 2021 | 28 |
| 2075 | 57 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 2147 | 22 |
| 2192 | 53 |
| 2209 | 1,164 |
| 2213 | 57 |
| 2262 | 24 |
| 2279 | 0 |
| 2289 | 0 |
| 2308 | 22 |
| 2317 | 15 |
| 2320 2 R2B | 0 |
| 2335 | 22 |
| 2339 | 11 |
| 2359 | 0 |
| 2391 | 0 |
| 2413 | 0 |
| 2562 | 0 |
| 3044 | 24 |
| 3045 | 0 |
| 3048 | 11 |
| 3053 | 0 |
| 3055 | 51 |
| 3061 | 0 |
| 3462 | 24 |
| 4104 | 0 |
| 4199 | 0 |
| 5242 | 40 |
| 8683 2 R2B | 794 |
| 9212 | 0 |
| Region 2B Resolved Challenges | 529 |
| 0023 | 317 |
| 0032 | 0 |
| 0045 | 0 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 0057 | 69 |
| 0098 | 171 |
| 0101 | 0 |
| 0106 | 0 |
| 0122 | 258 |
| 1166 | 497 |
| 0217 | 0 |
| 0226 | 61 |
| 0233 | 25 |
| 0287 | 0 |
| 0305 | 28 |
| 0336 | 0 |
| 0371 | 153 |
| 0420 | 197 |
| 0425 | 203 |
| 0489 | 30 |
| 0494 | 0 |
| 0499 | 74 |
| 0533 | 0 |
| 0542 | 10 |
| 0549 | 261 |
| 0550 | 63 |
| 0555 | 0 |
| 0662 | 479 |
| 0663 | 249 |
| 0696 | 281 |
| 0780 | 8 |
| 0790 | 0 |
| 0871 | 0 |
| 0902 | 0 |
| 0927 | 0 |
| 0941 | 0 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 0959 | 0 |
| 0962 | 0 |
| 1037 | 0 |
| 1045 | 0 |
| 1058 | 0 |
| 1111 | 220 |
| 1122 | 0 |
| 1192 | 0 |
| 1211 | 0 |
| 1226 | 0 |
| 1239 | 0 |
| 1319 | 0 |
| 1363 | 0 |
| 1404 | 0 |
| 1405 | 0 |
| 1501 | 0 |
| 1539 | 0 |
| 1611 | 0 |
| 1616 | 0 |
| 1631 | 0 |
| 1680 | 0 |
| 1714 | 413 |
| 1741 | 0 |
| 1892 | 70 |
| 2029 | 0 |
| 2049 | 0 |
| 2352 | 0 |
| 2357 | 0 |
| 2911 | 32 |
| 0969 | 192 |
| Totals | 20,897 |

| | INTERNATIONAL PRESIDENT VOTE FOR 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0005 | 1 | 30 | 4 | 1 | 1 | 2 | 39 | 1 | 0 |
| 0009 2 R2B | 3 | 7 | 0 | 1 | 0 | 1 | 12 | 0 | 0 |
| 0012 | 357 | 827 | 207 | 248 | 25 | 37 | 1,701 | 0 | 43 |
| 0014 | 127 | 636 | 109 | 91 | 22 | 44 | 1,029 | 2 | 55 |
| 0070 | 3 | 18 | 2 | 0 | 3 | 1 | 27 | 0 | 0 |
| 0086 | 8 | 4 | 1 | 2 | 0 | 0 | 15 | 0 | 0 |
| 0091 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0128 | 1 | 16 | 12 | 0 | 1 | 0 | 30 | 0 | 1 |
| 0151 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0194 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0211 | 36 | 316 | 42 | 19 | 10 | 17 | 440 | 0 | 4 |
| 0292 | 68 | 571 | 69 | 31 | 9 | 19 | 767 | 1 | 4 |
| 0402 | 63 | 393 | 49 | 22 | 14 | 12 | 553 | 2 | 13 |
| 0440 | 14 | 190 | 24 | 16 | 1 | 6 | 251 | 0 | 0 |
| 0531 | 0 | 9 | 2 | 0 | 0 | 0 | 11 | 0 | 0 |
| 0573 | 7 | 23 | 3 | 7 | 2 | 1 | 43 | 0 | 0 |
| 0638 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0647 | 11 | 49 | 7 | 3 | 8 | 2 | 80 | 0 | 0 |
| 0658 | 5 | 31 | 3 | 2 | 1 | 1 | 43 | 0 | 0 |
| 0674 | 10 | 80 | 8 | 5 | 2 | 2 | 107 | 0 | 0 |
| 0685 | 291 | 969 | 73 | 260 | 19 | 38 | 1,650 | 0 | 7 |
| 0729 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0856 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0863 | 34 | 308 | 115 | 53 | 3 | 21 | 534 | 1 | 3 |
| 0886 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0888 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0913 | 26 | 149 | 9 | 11 | 4 | 2 | 201 | 0 | 2 |
| 0933 | 139 | 683 | 45 | 47 | 16 | 28 | 958 | 1 | 2 |
| 0947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0977 | 58 | 447 | 26 | 40 | 9 | 18 | 598 | 0 | 3 |
| 0996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1005 | 50 | 500 | 31 | 45 | 14 | 24 | 664 | 0 | 1 |

| | INTERNATIONAL PRESIDENT VOTE FOR 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 1033 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1050 | 31 | 7 | 3 | 1 | 2 | 1 | 45 | 0 | 0 |
| 1073 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1112 | 96 | 932 | 56 | 72 | 11 | 36 | 1,203 | 3 | 22 |
| 1118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1216 | 20 | 85 | 22 | 14 | 4 | 5 | 150 | 0 | 4 |
| 1219 | 15 | 149 | 4 | 13 | 3 | 10 | 194 | 0 | 0 |
| 1250 | 57 | 686 | 38 | 34 | 5 | 23 | 843 | 1 | 4 |
| 1302 | 21 | 63 | 6 | 1 | 3 | 2 | 96 | 0 | 0 |
| 1327 | 3 | 8 | 9 | 3 | 1 | 2 | 26 | 0 | 0 |
| 1368 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1435 | 101 | 240 | 35 | 41 | 7 | 13 | 437 | 0 | 12 |
| 1437 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1549 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1588 | 2 | 11 | 6 | 1 | 1 | 0 | 21 | 0 | 0 |
| 1685 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1686 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1803 | 8 | 19 | 7 | 4 | 0 | 1 | 39 | 0 | 0 |
| 1825 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1834 | 1 | 12 | 1 | 0 | 2 | 0 | 16 | 0 | 0 |
| 1842 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1889 | 3 | 5 | 1 | 1 | 0 | 1 | 11 | 1 | 1 |
| 1904 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 5 | 13 | 0 | 1 | 0 | 0 | 19 | 0 | 0 |
| 2000 | 39 | 436 | 11 | 32 | 3 | 12 | 533 | 4 | 4 |
| 2021 | 9 | 10 | 7 | 1 | 1 | 0 | 28 | 0 | 0 |
| 2075 | 8 | 20 | 12 | 5 | 2 | 10 | 57 | 0 | 0 |

| | INTERNATIONAL PRESIDENT VOTE FOR 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 2147 | 2 | 4 | 2 | 2 | 0 | 12 | 22 | 0 | 0 |
| 2192 | 1 | 48 | 1 | 1 | 2 | 0 | 53 | 0 | 0 |
| 2209 | 106 | 668 | 157 | 160 | 19 | 40 | 1,150 | 0 | 14 |
| 2213 | 29 | 14 | 4 | 7 | 0 | 1 | 55 | 0 | 2 |
| 2262 | 3 | 15 | 5 | 0 | 1 | 0 | 24 | 0 | 0 |
| 2279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2289 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2308 | 7 | 8 | 3 | 2 | 1 | 0 | 21 | 0 | 1 |
| 2317 | 4 | 8 | 3 | 0 | 0 | 0 | 15 | 0 | 0 |
| 2320 2 R2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2335 | 3 | 15 | 2 | 1 | 0 | 1 | 22 | 0 | 0 |
| 2339 | 2 | 7 | 0 | 1 | 0 | 1 | 11 | 0 | 0 |
| 2359 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2391 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2413 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2562 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3044 | 5 | 15 | 2 | 2 | 0 | 0 | 24 | 0 | 0 |
| 3045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3048 | 0 | 7 | 2 | 0 | 1 | 1 | 11 | 0 | 0 |
| 3053 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3055 | 10 | 16 | 2 | 19 | 1 | 2 | 50 | 0 | 1 |
| 3061 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3462 | 4 | 8 | 3 | 4 | 0 | 3 | 22 | 0 | 2 |
| 4104 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5242 | 17 | 13 | 6 | 2 | 0 | 0 | 38 | 0 | 2 |
| 8683 2 R2B | 86 | 526 | 76 | 37 | 28 | 33 | 786 | 0 | 8 |
| 9212 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Region 2B Resolved Challenges | 68 | 341 | 43 | 46 | 10 | 15 | 523 | 1 | 5 |
| 0023 | 44 | 232 | 12 | 11 | 4 | 10 | 313 | 4 | 0 |
| 0032 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0057 | 5 | 50 | 4 | 5 | 3 | 2 | 69 | 0 | 0 |
| 0098 | 9 | 91 | 34 | 14 | 2 | 19 | 169 | 0 | 2 |
| 0101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0122 | 26 | 198 | 15 | 8 | 4 | 3 | 254 | 1 | 3 |
| 1166 | 75 | 349 | 16 | 40 | 3 | 13 | 496 | 0 | 1 |
| 0217 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0226 | 6 | 40 | 10 | 1 | 3 | 1 | 61 | 0 | 0 |
| 0233 | 4 | 18 | 0 | 1 | 1 | 1 | 25 | 0 | 0 |
| 0287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0305 | 4 | 17 | 4 | 1 | 0 | 1 | 27 | 0 | 1 |
| 0336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0371 | 10 | 118 | 6 | 11 | 2 | 6 | 153 | 0 | 0 |
| 0420 | 8 | 167 | 6 | 8 | 1 | 3 | 193 | 1 | 3 |
| 0425 | 10 | 166 | 4 | 14 | 3 | 3 | 200 | 2 | 1 |
| 0489 | 1 | 23 | 2 | 1 | 2 | 0 | 29 | 1 | 0 |
| 0494 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0499 | 10 | 53 | 2 | 5 | 3 | 1 | 74 | 0 | 0 |
| 0533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0542 | 1 | 6 | 1 | 1 | 1 | 0 | 10 | 0 | 0 |
| 0549 | 22 | 214 | 7 | 6 | 4 | 7 | 260 | 0 | 1 |
| 0550 | 28 | 26 | 4 | 1 | 0 | 2 | 61 | 0 | 2 |
| 0555 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0662 | 39 | 358 | 48 | 7 | 10 | 15 | 477 | 0 | 2 |
| 0663 | 22 | 184 | 25 | 7 | 4 | 5 | 247 | 2 | 0 |
| 0696 | 25 | 226 | 13 | 6 | 2 | 6 | 278 | 1 | 2 |
| 0780 | 0 | 7 | 0 | 0 | 0 | 0 | 7 | 0 | 1 |
| 0790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0871 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0902 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0927 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1037 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1058 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1111 | 30 | 158 | 14 | 10 | 0 | 5 | 217 | 1 | 2 |
| 1122 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1239 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1319 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1363 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1405 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1539 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1611 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1616 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1631 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1714 | 28 | 325 | 17 | 8 | 6 | 20 | 404 | 1 | 8 |
| 1741 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1892 | 16 | 45 | 1 | 4 | 1 | 1 | 68 | 1 | 1 |
| 2029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2352 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2357 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2911 | 6 | 19 | 3 | 1 | 2 | 1 | 32 | 0 | 0 |
| 0969 | 16 | 159 | 5 | 4 | 1 | 5 | 190 | 0 | 2 |
| Totals | 2,523 | 13,914 | 1,623 | 1,587 | 334 | 631 | 20,612 | 33 | 252 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 0005 | 21 | 4 | 13 | 38 | 0 | 2 |
| 0009 2 R2B | 10 | 1 | 1 | 12 | 0 | 0 |
| 0012 | 822 | 226 | 598 | 1,646 | 2 | 96 |
| 0014 | 613 | 118 | 260 | 991 | 3 | 92 |
| 0070 | 22 | 2 | 3 | 27 | 0 | 0 |
| 0086 | 8 | 5 | 2 | 15 | 0 | 0 |
| 0091 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0128 | 25 | 3 | 3 | 31 | 0 | 0 |
| 0151 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0194 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0211 | 347 | 29 | 60 | 436 | 1 | 7 |
| 0292 | 553 | 43 | 154 | 750 | 2 | 20 |
| 0402 | 405 | 35 | 111 | 551 | 0 | 17 |
| 0440 | 177 | 18 | 50 | 245 | 0 | 6 |
| 0531 | 4 | 2 | 5 | 11 | 0 | 0 |
| 0573 | 24 | 2 | 16 | 42 | 0 | 1 |
| 0638 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0647 | 57 | 9 | 14 | 80 | 0 | 0 |
| 0658 | 29 | 2 | 12 | 43 | 0 | 0 |
| 0674 | 77 | 5 | 24 | 106 | 1 | 0 |
| 0685 | 951 | 199 | 461 | 1,611 | 1 | 45 |
| 0729 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0856 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0863 | 375 | 48 | 91 | 514 | 1 | 23 |
| 0886 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0888 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0913 | 151 | 3 | 46 | 200 | 0 | 3 |
| 0933 | 709 | 70 | 163 | 942 | 3 | 16 |
| 0947 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0977 | 423 | 40 | 112 | 575 | 2 | 24 |
| 0996 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1005 | 460 | 64 | 125 | 649 | 1 | 15 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 1033 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1040 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1050 | 12 | 2 | 30 | 44 | 0 | 1 |
| 1073 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1101 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1112 | 893 | 78 | 183 | 1,154 | 2 | 72 |
| 1118 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1216 | 90 | 14 | 44 | 148 | 0 | 6 |
| 1219 | 125 | 15 | 47 | 187 | 0 | 7 |
| 1250 | 658 | 35 | 128 | 821 | 2 | 25 |
| 1302 | 65 | 7 | 20 | 92 | 0 | 4 |
| 1327 | 16 | 4 | 5 | 25 | 0 | 1 |
| 1368 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1435 | 220 | 43 | 166 | 429 | 0 | 20 |
| 1437 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1549 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1588 | 11 | 2 | 8 | 21 | 0 | 0 |
| 1685 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1686 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1765 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1803 | 21 | 4 | 13 | 38 | 0 | 1 |
| 1825 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1834 | 6 | 1 | 8 | 15 | 0 | 1 |
| 1842 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1889 | 8 | 1 | 3 | 12 | 0 | 1 |
| 1904 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 17 | 1 | 1 | 19 | 0 | 0 |
| 2000 | 402 | 18 | 100 | 520 | 2 | 19 |
| 2021 | 7 | 6 | 15 | 28 | 0 | 0 |
| 2075 | 28 | 14 | 13 | 55 | 0 | 2 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 2147 | 9 | 7 | 5 | 21 | 0 | 1 |
| 2192 | 44 | 2 | 5 | 51 | 0 | 2 |
| 2209 | 615 | 133 | 362 | 1,110 | 5 | 49 |
| 2213 | 16 | 2 | 36 | 54 | 0 | 3 |
| 2262 | 13 | 3 | 8 | 24 | 0 | 0 |
| 2279 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2289 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2308 | 8 | 5 | 7 | 20 | 0 | 2 |
| 2317 | 7 | 2 | 6 | 15 | 0 | 0 |
| 2320 2 R2B | 0 | 0 | 0 | 0 | 0 | 0 |
| 2335 | 15 | 1 | 5 | 21 | 1 | 0 |
| 2339 | 6 | 2 | 3 | 11 | 0 | 0 |
| 2359 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2391 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2413 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2562 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3044 | 15 | 3 | 5 | 23 | 0 | 1 |
| 3045 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3048 | 5 | 2 | 3 | 10 | 0 | 1 |
| 3053 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3055 | 18 | 8 | 25 | 51 | 0 | 0 |
| 3061 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3462 | 11 | 4 | 5 | 20 | 0 | 4 |
| 4104 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4199 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5242 | 14 | 2 | 20 | 36 | 0 | 4 |
| 8683 2 R2B | 522 | 69 | 179 | 770 | 2 | 22 |
| 9212 | 0 | 0 | 0 | 0 | 0 | 0 |
| Region 2B Resolved Challenges | 355 | 44 | 112 | 511 | 3 | 15 |
| 0023 | 254 | 16 | 42 | 312 | 1 | 4 |
| 0032 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0045 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 0057 | 48 | 3 | 14 | 65 | 1 | 3 |
| 0098 | 104 | 11 | 52 | 167 | 1 | 3 |
| 0101 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0106 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0122 | 194 | 14 | 42 | 250 | 1 | 7 |
| 1166 | 309 | 41 | 130 | 480 | 1 | 16 |
| 0217 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0226 | 43 | 1 | 16 | 60 | 0 | 1 |
| 0233 | 21 | 1 | 2 | 24 | 1 | 0 |
| 0287 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0305 | 19 | 2 | 5 | 26 | 0 | 2 |
| 0336 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0371 | 123 | 4 | 21 | 148 | 0 | 5 |
| 0420 | 168 | 3 | 20 | 191 | 0 | 6 |
| 0425 | 168 | 6 | 28 | 202 | 0 | 1 |
| 0489 | 22 | 1 | 7 | 30 | 0 | 0 |
| 0494 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0499 | 52 | 6 | 12 | 70 | 1 | 3 |
| 0533 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0542 | 8 | 1 | 0 | 9 | 0 | 1 |
| 0549 | 218 | 11 | 30 | 259 | 0 | 2 |
| 0550 | 46 | 3 | 11 | 60 | 0 | 3 |
| 0555 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0662 | 346 | 17 | 108 | 471 | 0 | 8 |
| 0663 | 191 | 14 | 43 | 248 | 0 | 1 |
| 0696 | 219 | 12 | 44 | 275 | 0 | 6 |
| 0780 | 7 | 0 | 0 | 7 | 0 | 1 |
| 0790 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0871 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0902 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0927 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0941 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 0959 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0962 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1037 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1045 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1058 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1111 | 173 | 11 | 32 | 216 | 2 | 2 |
| 1122 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1192 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1211 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1226 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1239 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1319 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1363 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1404 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1405 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1539 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1611 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1616 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1631 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1680 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1714 | 303 | 16 | 69 | 388 | 2 | 23 |
| 1741 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1892 | 49 | 4 | 16 | 69 | 0 | 1 |
| 2029 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2049 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2352 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2357 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2911 | 20 | 4 | 7 | 31 | 0 | 1 |
| 0969 | 164 | 7 | 16 | 187 | 0 | 5 |
| Totals | 13,784 | 1,671 | 4,661 | 20,116 | 45 | 736 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 0005 | 4 | 27 | 4 | 2 | 21 | 17 | 10 | 2 | 4 | 2 | 3 | 96 | 0 | 24 |
| 0009 2 R2B | 3 | 4 | 3 | 2 | 8 | 6 | 1 | 3 | 1 | 0 | 0 | 31 | 0 | 5 |
| 0012 | 327 | 611 | 143 | 218 | 603 | 488 | 707 | 123 | 606 | 106 | 100 | 4,032 | 0 | 1,200 |
| 0014 | 163 | 375 | 80 | 77 | 321 | 297 | 76 | 75 | 723 | 72 | 38 | 2,297 | 0 | 961 |
| 0070 | 6 | 15 | 0 | 4 | 15 | 15 | 5 | 4 | 3 | 2 | 0 | 69 | 0 | 12 |
| 0086 | 9 | 4 | 1 | 3 | 4 | 4 | 6 | 0 | 4 | 5 | 2 | 42 | 0 | 3 |
| 0091 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0128 | 4 | 16 | 2 | 3 | 13 | 23 | 3 | 2 | 6 | 3 | 1 | 76 | 0 | 17 |
| 0151 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0194 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0211 | 74 | 270 | 40 | 48 | 222 | 233 | 69 | 21 | 39 | 37 | 12 | 1,065 | 0 | 267 |
| 0292 | 169 | 507 | 82 | 74 | 481 | 450 | 97 | 65 | 39 | 45 | 31 | 2,040 | 0 | 276 |
| 0402 | 99 | 390 | 53 | 66 | 357 | 343 | 66 | 33 | 26 | 52 | 29 | 1,514 | 6 | 184 |
| 0440 | 44 | 158 | 13 | 24 | 140 | 168 | 24 | 28 | 29 | 26 | 13 | 667 | 0 | 86 |
| 0531 | 4 | 9 | 3 | 3 | 4 | 5 | 4 | 0 | 1 | 0 | 0 | 33 | 0 | 0 |
| 0573 | 12 | 27 | 4 | 5 | 32 | 17 | 4 | 4 | 5 | 3 | 4 | 117 | 0 | 12 |
| 0638 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0647 | 14 | 44 | 7 | 7 | 42 | 46 | 10 | 12 | 13 | 6 | 8 | 209 | 3 | 28 |
| 0658 | 5 | 30 | 6 | 6 | 25 | 28 | 6 | 2 | 1 | 8 | 3 | 120 | 0 | 9 |
| 0674 | 17 | 65 | 8 | 12 | 63 | 62 | 7 | 10 | 13 | 8 | 3 | 268 | 0 | 53 |
| 0685 | 403 | 796 | 195 | 243 | 874 | 718 | 214 | 208 | 149 | 183 | 140 | 4,123 | 3 | 845 |
| 0729 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0856 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0863 | 73 | 364 | 60 | 36 | 264 | 301 | 28 | 39 | 30 | 57 | 18 | 1,270 | 0 | 344 |
| 0886 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0888 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0913 | 34 | 151 | 15 | 23 | 134 | 122 | 16 | 14 | 12 | 9 | 10 | 540 | 0 | 69 |
| 0933 | 204 | 671 | 90 | 106 | 563 | 550 | 147 | 73 | 51 | 105 | 58 | 2,618 | 0 | 265 |
| 0947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0977 | 115 | 379 | 42 | 66 | 366 | 394 | 41 | 54 | 31 | 59 | 37 | 1,584 | 0 | 219 |
| 0996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1005 | 103 | 391 | 52 | 56 | 376 | 363 | 69 | 45 | 128 | 44 | 31 | 1,658 | 3 | 334 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 1033 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1050 | 27 | 15 | 10 | 23 | 6 | 6 | 7 | 4 | 16 | 2 | 2 | 118 | 0 | 17 |
| 1073 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1112 | 201 | 747 | 88 | 98 | 731 | 665 | 98 | 77 | 89 | 84 | 61 | 2,939 | 6 | 739 |
| 1118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1216 | 39 | 82 | 21 | 22 | 70 | 62 | 23 | 25 | 12 | 11 | 14 | 381 | 0 | 81 |
| 1219 | 32 | 132 | 18 | 17 | 112 | 101 | 17 | 13 | 17 | 9 | 5 | 473 | 0 | 109 |
| 1250 | 90 | 647 | 54 | 53 | 555 | 517 | 56 | 55 | 42 | 41 | 28 | 2,138 | 6 | 400 |
| 1302 | 31 | 48 | 10 | 19 | 57 | 47 | 11 | 11 | 9 | 6 | 7 | 256 | 3 | 29 |
| 1327 | 6 | 12 | 6 | 6 | 4 | 6 | 4 | 1 | 4 | 4 | 2 | 55 | 0 | 23 |
| 1368 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1435 | 111 | 213 | 47 | 78 | 180 | 150 | 64 | 31 | 155 | 40 | 34 | 1,103 | 0 | 244 |
| 1437 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1549 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1588 | 5 | 9 | 5 | 3 | 12 | 8 | 1 | 3 | 4 | 1 | 2 | 53 | 0 | 10 |
| 1685 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1686 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1803 | 7 | 30 | 8 | 4 | 16 | 14 | 6 | 3 | 9 | 4 | 2 | 103 | 0 | 14 |
| 1825 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1834 | 2 | 11 | 1 | 3 | 11 | 6 | 1 | 0 | 2 | 0 | 0 | 37 | 0 | 11 |
| 1842 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1889 | 4 | 7 | 0 | 1 | 4 | 5 | 2 | 2 | 3 | 2 | 0 | 30 | 0 | 9 |
| 1904 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 6 | 17 | 1 | 1 | 13 | 11 | 4 | 0 | 2 | 1 | 0 | 56 | 0 | 1 |
| 2000 | 61 | 414 | 23 | 54 | 311 | 285 | 35 | 23 | 25 | 32 | 26 | 1,289 | 6 | 328 |
| 2021 | 15 | 8 | 6 | 7 | 4 | 6 | 12 | 2 | 13 | 2 | 1 | 76 | 0 | 8 |
| 2075 | 12 | 20 | 15 | 6 | 27 | 20 | 7 | 5 | 12 | 9 | 8 | 141 | 0 | 30 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 2147 | 4 | 7 | 4 | 1 | 5 | 2 | 1 | 8 | 7 | 5 | 6 | 50 | 0 | 16 |
| 2192 | 0 | 42 | 5 | 0 | 38 | 34 | 7 | 1 | 3 | 0 | 0 | 130 | 0 | 29 |
| 2209 | 251 | 542 | 146 | 109 | 434 | 492 | 155 | 109 | 90 | 445 | 59 | 2,832 | 0 | 660 |
| 2213 | 22 | 17 | 7 | 17 | 14 | 15 | 12 | 4 | 16 | 2 | 0 | 126 | 3 | 42 |
| 2262 | 2 | 14 | 5 | 4 | 11 | 5 | 6 | 4 | 5 | 2 | 3 | 61 | 0 | 11 |
| 2279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2289 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2308 | 2 | 16 | 0 | 6 | 9 | 8 | 4 | 1 | 2 | 1 | 3 | 52 | 0 | 14 |
| 2317 | 5 | 8 | 3 | 3 | 7 | 6 | 4 | 2 | 2 | 2 | 0 | 42 | 0 | 3 |
| 2320 2 R2B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2335 | 5 | 14 | 1 | 1 | 12 | 9 | 4 | 0 | 0 | 3 | 1 | 50 | 0 | 16 |
| 2339 | 4 | 4 | 5 | 2 | 3 | 4 | 2 | 0 | 1 | 0 | 1 | 26 | 0 | 7 |
| 2359 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2391 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2413 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2562 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3044 | 5 | 14 | 2 | 5 | 15 | 14 | 3 | 4 | 1 | 3 | 3 | 69 | 0 | 3 |
| 3045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3048 | 1 | 5 | 2 | 0 | 3 | 6 | 1 | 1 | 1 | 1 | 2 | 23 | 0 | 10 |
| 3053 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3055 | 14 | 17 | 8 | 10 | 15 | 22 | 12 | 8 | 10 | 17 | 5 | 138 | 0 | 15 |
| 3061 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3462 | 2 | 7 | 5 | 1 | 6 | 8 | 3 | 5 | 6 | 4 | 2 | 49 | 0 | 23 |
| 4104 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5242 | 4 | 15 | 5 | 4 | 5 | 5 | 11 | 2 | 29 | 3 | 0 | 83 | 0 | 37 |
| 8683 2 R2B | 145 | 520 | 80 | 89 | 427 | 410 | 108 | 54 | 72 | 71 | 54 | 2,030 | 0 | 352 |
| 9212 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Region 2B Resolved Challenges | 94 | 311 | 51 | 64 | 284 | 265 | 58 | 37 | 68 | 54 | 26 | 1,312 | 3 | 272 |
| 0023 | 61 | 240 | 27 | 23 | 199 | 198 | 41 | 15 | 11 | 21 | 14 | 850 | 6 | 95 |
| 0032 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

INTERNATIONAL VICE PRESIDENT

VOTE FOR 3

| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0057 | 12 | 52 | 6 | 6 | 44 | 44 | 5 | 3 | 5 | 6 | 4 | 187 | 0 | 20 |
| 0098 | 26 | 101 | 16 | 30 | 95 | 83 | 33 | 22 | 29 | 18 | 7 | 460 | 0 | 53 |
| 0101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0122 | 39 | 186 | 19 | 25 | 183 | 164 | 24 | 9 | 6 | 17 | 9 | 681 | 3 | 90 |
| 1166 | 94 | 294 | 42 | 54 | 319 | 259 | 65 | 42 | 24 | 37 | 23 | 1,253 | 0 | 238 |
| 0217 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0226 | 7 | 40 | 4 | 9 | 39 | 31 | 6 | 6 | 9 | 8 | 4 | 163 | 0 | 20 |
| 0233 | 1 | 16 | 0 | 1 | 19 | 20 | 2 | 0 | 3 | 2 | 4 | 68 | 0 | 7 |
| 0287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0305 | 3 | 22 | 1 | 3 | 20 | 18 | 2 | 1 | 2 | 3 | 2 | 77 | 0 | 7 |
| 0336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0371 | 14 | 109 | 9 | 17 | 98 | 100 | 15 | 12 | 4 | 13 | 8 | 399 | 0 | 60 |
| 0420 | 19 | 134 | 11 | 11 | 158 | 127 | 9 | 8 | 6 | 8 | 4 | 495 | 3 | 93 |
| 0425 | 28 | 152 | 13 | 17 | 140 | 137 | 8 | 10 | 6 | 9 | 10 | 530 | 0 | 79 |
| 0489 | 3 | 24 | 3 | 1 | 20 | 22 | 1 | 3 | 0 | 3 | 4 | 84 | 0 | 6 |
| 0494 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0499 | 10 | 40 | 6 | 9 | 37 | 55 | 5 | 8 | 3 | 9 | 10 | 192 | 0 | 30 |
| 0533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0542 | 2 | 6 | 1 | 2 | 6 | 5 | 1 | 1 | 0 | 1 | 1 | 26 | 0 | 4 |
| 0549 | 27 | 208 | 8 | 21 | 197 | 188 | 11 | 8 | 9 | 8 | 6 | 691 | 0 | 92 |
| 0550 | 28 | 49 | 6 | 9 | 27 | 22 | 17 | 2 | 2 | 4 | 1 | 167 | 0 | 22 |
| 0555 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0662 | 39 | 364 | 34 | 45 | 330 | 316 | 61 | 50 | 40 | 30 | 19 | 1,328 | 3 | 106 |
| 0663 | 21 | 192 | 13 | 24 | 174 | 165 | 24 | 28 | 26 | 19 | 7 | 693 | 0 | 54 |
| 0696 | 37 | 214 | 17 | 17 | 198 | 198 | 22 | 9 | 7 | 18 | 9 | 746 | 3 | 94 |
| 0780 | 0 | 7 | 0 | 0 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 5 |
| 0790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0871 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0902 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0927 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 0959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1037 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1058 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1111 | 46 | 164 | 18 | 26 | 132 | 137 | 23 | 12 | 6 | 23 | 16 | 603 | 3 | 54 |
| 1122 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1239 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1319 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1363 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1405 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1539 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1611 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1616 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1631 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1714 | 60 | 278 | 28 | 34 | 262 | 231 | 28 | 23 | 22 | 22 | 26 | 1,014 | 0 | 225 |
| 1741 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1892 | 18 | 40 | 7 | 14 | 39 | 33 | 6 | 6 | 17 | 5 | 1 | 186 | 0 | 24 |
| 2029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2352 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2357 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2911 | 11 | 20 | 6 | 5 | 16 | 14 | 6 | 2 | 1 | 7 | 2 | 90 | 0 | 6 |
| 0969 | 16 | 152 | 11 | 12 | 150 | 149 | 7 | 7 | 3 | 11 | 2 | 520 | 3 | 53 |
| Totals | 3,717 | 12,373 | 1,851 | 2,210 | 11,237 | 10,586 | 2,771 | 1,599 | 2,882 | 1,995 | 1,091 | 52,312 | 66 | 10,313 |

| | REGIONAL DIRECTOR Region 2B | | | | |
|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | |
| | Wayne Blanchard | David Green | Total Votes Cast | Overvotes | Undervotes |
| 0005 | 15 | 25 | 40 | 0 | 0 |
| 0009 2 R2B | 1 | 11 | 12 | 0 | 0 |
| 0012 | 877 | 808 | 1,685 | 0 | 59 |
| 0014 | 387 | 630 | 1,017 | 0 | 69 |
| 0070 | 6 | 20 | 26 | 0 | 1 |
| 0086 | 9 | 6 | 15 | 0 | 0 |
| 0091 | 0 | 0 | 0 | 0 | 0 |
| 0128 | 4 | 27 | 31 | 0 | 0 |
| 0151 | 0 | 0 | 0 | 0 | 0 |
| 0194 | 0 | 0 | 0 | 0 | 0 |
| 0211 | 121 | 311 | 432 | 0 | 12 |
| 0292 | 193 | 556 | 749 | 1 | 22 |
| 0402 | 89 | 470 | 559 | 0 | 9 |
| 0440 | 69 | 181 | 250 | 0 | 1 |
| 0531 | 9 | 2 | 11 | 0 | 0 |
| 0573 | 20 | 23 | 43 | 0 | 0 |
| 0638 | 0 | 0 | 0 | 0 | 0 |
| 0647 | 29 | 51 | 80 | 0 | 0 |
| 0658 | 6 | 37 | 43 | 0 | 0 |
| 0674 | 16 | 90 | 106 | 1 | 0 |
| 0685 | 726 | 883 | 1,609 | 0 | 48 |
| 0729 | 0 | 0 | 0 | 0 | 0 |
| 0856 | 0 | 0 | 0 | 0 | 0 |
| 0863 | 166 | 353 | 519 | 0 | 19 |
| 0886 | 0 | 0 | 0 | 0 | 0 |
| 0888 | 0 | 0 | 0 | 0 | 0 |
| 0913 | 35 | 163 | 198 | 0 | 5 |
| 0933 | 299 | 649 | 948 | 0 | 13 |
| 0947 | 0 | 0 | 0 | 0 | 0 |
| 0977 | 108 | 479 | 587 | 0 | 14 |
| 0996 | 0 | 0 | 0 | 0 | 0 |
| 1005 | 145 | 505 | 650 | 0 | 15 |

| | REGIONAL DIRECTOR Region 2B | | | | |
|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | |
| | Wayne Blanchard | David Green | Total Votes Cast | Overvotes | Undervotes |
| 1033 | 0 | 0 | 0 | 0 | 0 |
| 1040 | 0 | 0 | 0 | 0 | 0 |
| 1050 | 35 | 10 | 45 | 0 | 0 |
| 1073 | 0 | 0 | 0 | 0 | 0 |
| 1101 | 0 | 0 | 0 | 0 | 0 |
| 1112 | 231 | 986 | 1,217 | 0 | 11 |
| 1118 | 0 | 0 | 0 | 0 | 0 |
| 1216 | 68 | 82 | 150 | 0 | 4 |
| 1219 | 45 | 144 | 189 | 0 | 5 |
| 1250 | 137 | 691 | 828 | 0 | 20 |
| 1302 | 30 | 61 | 91 | 0 | 5 |
| 1327 | 10 | 15 | 25 | 0 | 1 |
| 1368 | 0 | 0 | 0 | 0 | 0 |
| 1435 | 271 | 175 | 446 | 0 | 3 |
| 1437 | 0 | 0 | 0 | 0 | 0 |
| 1549 | 0 | 0 | 0 | 0 | 0 |
| 1588 | 10 | 11 | 21 | 0 | 0 |
| 1685 | 0 | 0 | 0 | 0 | 0 |
| 1686 | 0 | 0 | 0 | 0 | 0 |
| 1765 | 0 | 0 | 0 | 0 | 0 |
| 1803 | 17 | 21 | 38 | 0 | 1 |
| 1825 | 0 | 0 | 0 | 0 | 0 |
| 1834 | 6 | 10 | 16 | 0 | 0 |
| 1842 | 0 | 0 | 0 | 0 | 0 |
| 1889 | 7 | 6 | 13 | 0 | 0 |
| 1904 | 0 | 0 | 0 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 6 | 13 | 19 | 0 | 0 |
| 2000 | 129 | 393 | 522 | 1 | 18 |
| 2021 | 19 | 9 | 28 | 0 | 0 |
| 2075 | 24 | 30 | 54 | 0 | 3 |

| | REGIONAL DIRECTOR Region 2B | | | | |
|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | |
| | Wayne Blanchard | David Green | Total Votes Cast | Overvotes | Undervotes |
| 2147 | 6 | 16 | 22 | 0 | 0 |
| 2192 | 3 | 49 | 52 | 0 | 1 |
| 2209 | 460 | 663 | 1,123 | 0 | 41 |
| 2213 | 35 | 20 | 55 | 0 | 2 |
| 2262 | 6 | 17 | 23 | 0 | 1 |
| 2279 | 0 | 0 | 0 | 0 | 0 |
| 2289 | 0 | 0 | 0 | 0 | 0 |
| 2308 | 13 | 7 | 20 | 0 | 2 |
| 2317 | 4 | 11 | 15 | 0 | 0 |
| 2320 2 R2B | 0 | 0 | 0 | 0 | 0 |
| 2335 | 6 | 16 | 22 | 0 | 0 |
| 2339 | 3 | 7 | 10 | 0 | 1 |
| 2359 | 0 | 0 | 0 | 0 | 0 |
| 2391 | 0 | 0 | 0 | 0 | 0 |
| 2413 | 0 | 0 | 0 | 0 | 0 |
| 2562 | 0 | 0 | 0 | 0 | 0 |
| 3044 | 6 | 17 | 23 | 0 | 1 |
| 3045 | 0 | 0 | 0 | 0 | 0 |
| 3048 | 6 | 5 | 11 | 0 | 0 |
| 3053 | 0 | 0 | 0 | 0 | 0 |
| 3055 | 30 | 21 | 51 | 0 | 0 |
| 3061 | 0 | 0 | 0 | 0 | 0 |
| 3462 | 17 | 6 | 23 | 0 | 1 |
| 4104 | 0 | 0 | 0 | 0 | 0 |
| 4199 | 0 | 0 | 0 | 0 | 0 |
| 5242 | 31 | 8 | 39 | 0 | 1 |
| 8683 2 R2B | 207 | 560 | 767 | 1 | 26 |
| 9212 | 0 | 0 | 0 | 0 | 0 |
| Region 2B Resolved Challenges | 145 | 372 | 517 | 1 | 11 |
| 0023 | 66 | 242 | 308 | 0 | 9 |
| 0032 | 0 | 0 | 0 | 0 | 0 |
| 0045 | 0 | 0 | 0 | 0 | 0 |

| | REGIONAL DIRECTOR Region 2B VOTE FOR 1 | | | | |
|---|---|---|---|---|---|
| | Wayne Blanchard | David Green | Total Votes Cast | Overvotes | Undervotes |
| 0057 | 15 | 53 | 68 | 0 | 1 |
| 0098 | 51 | 114 | 165 | 0 | 6 |
| 0101 | 0 | 0 | 0 | 0 | 0 |
| 0106 | 0 | 0 | 0 | 0 | 0 |
| 0122 | 43 | 210 | 253 | 0 | 5 |
| 1166 | 120 | 356 | 476 | 0 | 21 |
| 0217 | 0 | 0 | 0 | 0 | 0 |
| 0226 | 15 | 46 | 61 | 0 | 0 |
| 0233 | 2 | 22 | 24 | 0 | 1 |
| 0287 | 0 | 0 | 0 | 0 | 0 |
| 0305 | 2 | 26 | 28 | 0 | 0 |
| 0336 | 0 | 0 | 0 | 0 | 0 |
| 0371 | 16 | 135 | 151 | 0 | 2 |
| 0420 | 17 | 173 | 190 | 0 | 7 |
| 0425 | 21 | 177 | 198 | 1 | 4 |
| 0489 | 4 | 25 | 29 | 0 | 1 |
| 0494 | 0 | 0 | 0 | 0 | 0 |
| 0499 | 13 | 58 | 71 | 0 | 3 |
| 0533 | 0 | 0 | 0 | 0 | 0 |
| 0542 | 2 | 8 | 10 | 0 | 0 |
| 0549 | 28 | 228 | 256 | 0 | 5 |
| 0550 | 32 | 30 | 62 | 0 | 1 |
| 0555 | 0 | 0 | 0 | 0 | 0 |
| 0662 | 93 | 379 | 472 | 0 | 7 |
| 0663 | 44 | 204 | 248 | 0 | 1 |
| 0696 | 30 | 246 | 276 | 0 | 5 |
| 0780 | 0 | 7 | 7 | 0 | 1 |
| 0790 | 0 | 0 | 0 | 0 | 0 |
| 0871 | 0 | 0 | 0 | 0 | 0 |
| 0902 | 0 | 0 | 0 | 0 | 0 |
| 0927 | 0 | 0 | 0 | 0 | 0 |
| 0941 | 0 | 0 | 0 | 0 | 0 |

| | REGIONAL DIRECTOR Region 2B | | | | |
|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | |
| | Wayne Blanchard | David Green | Total Votes Cast | Overvotes | Undervotes |
| 0959 | 0 | 0 | 0 | 0 | 0 |
| 0962 | 0 | 0 | 0 | 0 | 0 |
| 1037 | 0 | 0 | 0 | 0 | 0 |
| 1045 | 0 | 0 | 0 | 0 | 0 |
| 1058 | 0 | 0 | 0 | 0 | 0 |
| 1111 | 51 | 159 | 210 | 0 | 10 |
| 1122 | 0 | 0 | 0 | 0 | 0 |
| 1192 | 0 | 0 | 0 | 0 | 0 |
| 1211 | 0 | 0 | 0 | 0 | 0 |
| 1226 | 0 | 0 | 0 | 0 | 0 |
| 1239 | 0 | 0 | 0 | 0 | 0 |
| 1319 | 0 | 0 | 0 | 0 | 0 |
| 1363 | 0 | 0 | 0 | 0 | 0 |
| 1404 | 0 | 0 | 0 | 0 | 0 |
| 1405 | 0 | 0 | 0 | 0 | 0 |
| 1501 | 0 | 0 | 0 | 0 | 0 |
| 1539 | 0 | 0 | 0 | 0 | 0 |
| 1611 | 0 | 0 | 0 | 0 | 0 |
| 1616 | 0 | 0 | 0 | 0 | 0 |
| 1631 | 0 | 0 | 0 | 0 | 0 |
| 1680 | 0 | 0 | 0 | 0 | 0 |
| 1714 | 44 | 362 | 406 | 0 | 7 |
| 1741 | 0 | 0 | 0 | 0 | 0 |
| 1892 | 22 | 48 | 70 | 0 | 0 |
| 2029 | 0 | 0 | 0 | 0 | 0 |
| 2049 | 0 | 0 | 0 | 0 | 0 |
| 2352 | 0 | 0 | 0 | 0 | 0 |
| 2357 | 0 | 0 | 0 | 0 | 0 |
| 2911 | 13 | 19 | 32 | 0 | 0 |
| 0969 | 13 | 175 | 188 | 0 | 4 |
| Totals | 6,110 | 14,234 | 20,344 | 6 | 547 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 2320 4 R4 | 29 |
| 8683 4 R4 | 1,110 |
| 0009 4 R4 | 12 |
| 0031 | 889 |
| 0072 | 412 |
| 0074 | 116 |
| 0075 | 78 |
| 0079 | 85 |
| 0094 | 414 |
| 0095 | 722 |
| 0125 | 21 |
| 0180 | 94 |
| 0186 | 42 |
| 0241 | 0 |
| 0249 | 1,705 |
| 0281 | 156 |
| 0282 | 62 |
| 0291 | 0 |
| 0407 | 0 |
| 0431 | 32 |
| 0434 | 136 |
| 0450 | 133 |
| 0469 | 0 |
| 0551 | 834 |
| 0578 | 80 |
| 0579 | 39 |
| 0588 | 334 |
| 0592 | 41 |
| 0691 | 0 |
| 0710 | 103 |
| 0718 | 0 |
| 0719 | 226 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 0722 | 74 |
| 0751 | 93 |
| 0766 | 0 |
| 0803 | 13 |
| 0807 | 40 |
| 0833 | 50 |
| 0838 | 704 |
| 0865 | 369 |
| 0867 | 0 |
| 0890 | 0 |
| 0893 | 44 |
| 0904 | 0 |
| 0974 | 734 |
| 0997 | 0 |
| 1024 | 10 |
| 1102 | 32 |
| 1178 | 40 |
| 1237 | 13 |
| 1268 | 915 |
| 1291 | 0 |
| 1391 | 0 |
| 1414 | 16 |
| 1472 | 0 |
| 1887 | 32 |
| 1896 | 0 |
| 1930 | 0 |
| 2020 | 12 |
| 2096 | 40 |
| 2114 | 77 |
| 2125 | 0 |
| 2128 | 0 |
| 2132 | 0 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 2250 | 999 |
| 2282 | 10 |
| 2293 | 20 |
| 2323 | 0 |
| 2366 | 25 |
| 2379 | 22 |
| 2384 | 0 |
| 3212 | 69 |
| Region 4 Resolved Challenges | 0 |
| 0006 | 90 |
| 0025 | 42 |
| 0081 | 0 |
| 0093 | 101 |
| 0110 | 98 |
| 0136 | 474 |
| 0145 | 68 |
| 0215 | 0 |
| 0248 | 0 |
| 0325 | 234 |
| 0411 | 0 |
| 0438 | 131 |
| 0442 | 0 |
| 0449 | 0 |
| 0477 | 0 |
| 0543 | 0 |
| 0558 | 10 |
| 0597 | 16 |
| 0683 | 0 |
| 0688 | 0 |
| 0879 | 303 |
| 0916 | 0 |
| 1027 | 0 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 1070 | 0 |
| 1271 | 0 |
| 1304 | 58 |
| 1307 | 0 |
| 1309 | 10 |
| 1357 | 0 |
| 1415 | 0 |
| 1489 | 0 |
| 1551 | 0 |
| 1615 | 0 |
| 1643 | 17 |
| 1766 | 0 |
| 1866 | 102 |
| 2488 | 0 |
| 5101 | 41 |
| Totals | 14,153 |

| | INTERNATIONAL PRESIDENT VOTE FOR 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 2320 4 R4 | 0 | 20 | 4 | 0 | 5 | 0 | 29 | 0 | 0 |
| 8683 4 R4 | 194 | 716 | 63 | 60 | 27 | 36 | 1,096 | 3 | 11 |
| 0009 4 R4 | 0 | 10 | 2 | 0 | 0 | 0 | 12 | 0 | 0 |
| 0031 | 99 | 596 | 66 | 88 | 10 | 27 | 886 | 1 | 2 |
| 0072 | 23 | 347 | 22 | 5 | 5 | 7 | 409 | 1 | 2 |
| 0074 | 12 | 81 | 5 | 9 | 2 | 5 | 114 | 0 | 2 |
| 0075 | 5 | 62 | 1 | 9 | 0 | 1 | 78 | 0 | 0 |
| 0079 | 11 | 44 | 7 | 15 | 4 | 4 | 85 | 0 | 0 |
| 0094 | 21 | 277 | 37 | 56 | 11 | 11 | 413 | 1 | 0 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0095 | 37 | 611 | 43 | 11 | 5 | 12 | 719 | 0 | 3 |
| 0125 | 9 | 8 | 1 | 2 | 1 | 0 | 21 | 0 | 0 |
| 0180 | 12 | 53 | 11 | 8 | 2 | 3 | 89 | 0 | 5 |
| 0186 | 2 | 34 | 2 | 3 | 0 | 1 | 42 | 0 | 0 |
| 0241 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0249 | 144 | 1,235 | 95 | 138 | 32 | 55 | 1,699 | 4 | 2 |
| 0281 | 28 | 93 | 10 | 17 | 4 | 4 | 156 | 0 | 0 |
| 0282 | 12 | 31 | 15 | 2 | 1 | 1 | 62 | 0 | 0 |
| 0291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0407 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0431 | 3 | 17 | 4 | 8 | 0 | 0 | 32 | 0 | 0 |
| 0434 | 13 | 81 | 9 | 27 | 1 | 5 | 136 | 0 | 0 |
| 0450 | 3 | 103 | 6 | 10 | 7 | 4 | 133 | 0 | 0 |
| 0469 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0551 | 54 | 662 | 27 | 63 | 9 | 16 | 831 | 1 | 2 |
| 0578 | 10 | 36 | 22 | 4 | 6 | 2 | 80 | 0 | 0 |
| 0579 | 1 | 28 | 4 | 3 | 0 | 2 | 38 | 0 | 1 |
| 0588 | 19 | 271 | 9 | 22 | 1 | 7 | 329 | 2 | 3 |
| 0592 | 2 | 30 | 5 | 1 | 1 | 2 | 41 | 0 | 0 |
| 0691 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0710 | 15 | 61 | 9 | 10 | 4 | 4 | 103 | 0 | 0 |
| 0718 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0719 | 8 | 198 | 3 | 7 | 5 | 2 | 223 | 1 | 2 |
| 0722 | 2 | 59 | 4 | 7 | 2 | 0 | 74 | 0 | 0 |
| 0751 | 10 | 61 | 7 | 7 | 2 | 4 | 91 | 0 | 2 |
| 0766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0803 | 0 | 12 | 1 | 0 | 0 | 0 | 13 | 0 | 0 |
| 0807 | 1 | 32 | 6 | 0 | 0 | 1 | 40 | 0 | 0 |
| 0833 | 8 | 31 | 3 | 2 | 2 | 2 | 48 | 0 | 2 |
| 0838 | 79 | 459 | 35 | 95 | 12 | 21 | 701 | 0 | 3 |
| 0865 | 42 | 240 | 28 | 21 | 10 | 19 | 360 | 0 | 9 |
| 0867 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0893 | 8 | 24 | 7 | 3 | 0 | 2 | 44 | 0 | 0 |
| 0904 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0974 | 61 | 556 | 48 | 25 | 15 | 23 | 728 | 3 | 3 |
| 0997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1024 | 1 | 5 | 1 | 1 | 0 | 2 | 10 | 0 | 0 |
| 1102 | 4 | 24 | 3 | 0 | 0 | 1 | 32 | 0 | 0 |
| 1178 | 14 | 15 | 2 | 3 | 2 | 4 | 40 | 0 | 0 |
| 1237 | 1 | 9 | 2 | 1 | 0 | 0 | 13 | 0 | 0 |
| 1268 | 78 | 707 | 23 | 67 | 12 | 16 | 903 | 5 | 7 |
| 1291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1391 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1414 | 1 | 9 | 3 | 1 | 0 | 2 | 16 | 0 | 0 |
| 1472 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1887 | 5 | 23 | 2 | 2 | 0 | 0 | 32 | 0 | 0 |
| 1896 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 2 | 7 | 1 | 1 | 0 | 0 | 11 | 0 | 1 |
| 2096 | 4 | 26 | 6 | 0 | 3 | 1 | 40 | 0 | 0 |
| 2114 | 5 | 55 | 6 | 6 | 2 | 1 | 75 | 2 | 0 |
| 2125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2132 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2250 | 146 | 638 | 66 | 96 | 15 | 27 | 988 | 4 | 7 |
| 2282 | 1 | 6 | 1 | 0 | 1 | 1 | 10 | 0 | 0 |
| 2293 | 3 | 15 | 2 | 0 | 0 | 0 | 20 | 0 | 0 |
| 2323 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2366 | 1 | 10 | 5 | 6 | 1 | 2 | 25 | 0 | 0 |
| 2379 | 1 | 16 | 0 | 1 | 0 | 2 | 20 | 0 | 2 |
| 2384 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3212 | 39 | 16 | 4 | 2 | 2 | 2 | 65 | 0 | 4 |
| Region 4 Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0006 | 6 | 69 | 5 | 6 | 0 | 3 | 89 | 1 | 0 |
| 0025 | 5 | 33 | 2 | 1 | 0 | 1 | 42 | 0 | 0 |
| 0081 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0093 | 5 | 76 | 7 | 2 | 0 | 11 | 101 | 0 | 0 |
| 0110 | 22 | 58 | 5 | 6 | 0 | 5 | 96 | 0 | 2 |
| 0136 | 146 | 282 | 16 | 14 | 2 | 11 | 471 | 1 | 2 |
| 0145 | 5 | 49 | 5 | 2 | 1 | 6 | 68 | 0 | 0 |
| 0215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0325 | 10 | 197 | 12 | 9 | 0 | 5 | 233 | 0 | 1 |
| 0411 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0438 | 16 | 98 | 10 | 4 | 0 | 3 | 131 | 0 | 0 |
| 0442 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0449 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0558 | 1 | 6 | 0 | 2 | 0 | 0 | 9 | 0 | 1 |
| 0597 | 3 | 12 | 0 | 1 | 0 | 0 | 16 | 0 | 0 |
| 0683 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0688 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0879 | 15 | 266 | 6 | 1 | 4 | 10 | 302 | 1 | 0 |
| 0916 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1271 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1304 | 6 | 44 | 2 | 3 | 1 | 2 | 58 | 0 | 0 |
| 1307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1309 | 1 | 8 | 1 | 0 | 0 | 0 | 10 | 0 | 0 |
| 1357 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1415 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1489 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1551 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL PRESIDENT VOTE FOR 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 1615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1643 | 0 | 12 | 0 | 2 | 1 | 1 | 16 | 0 | 1 |
| 1766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1866 | 14 | 69 | 6 | 3 | 5 | 1 | 98 | 2 | 2 |
| 2488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5101 | 2 | 34 | 3 | 0 | 1 | 1 | 41 | 0 | 0 |
| Totals | 1,511 | 10,073 | 828 | 981 | 239 | 404 | 14,036 | 33 | 84 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 2320 4 R4 | 21 | 2 | 5 | 28 | 0 | 1 |
| 8683 4 R4 | 756 | 72 | 250 | 1,078 | 4 | 28 |
| 0009 4 R4 | 10 | 0 | 2 | 12 | 0 | 0 |
| 0031 | 632 | 68 | 176 | 876 | 1 | 12 |
| 0072 | 350 | 10 | 46 | 406 | 0 | 6 |
| 0074 | 88 | 14 | 13 | 115 | 0 | 1 |
| 0075 | 62 | 3 | 11 | 76 | 1 | 1 |
| 0079 | 51 | 11 | 22 | 84 | 0 | 1 |
| 0094 | 304 | 52 | 41 | 397 | 2 | 15 |
| 0095 | 628 | 19 | 67 | 714 | 1 | 7 |
| 0125 | 14 | 3 | 4 | 21 | 0 | 0 |
| 0180 | 60 | 6 | 22 | 88 | 0 | 6 |
| 0186 | 33 | 3 | 4 | 40 | 0 | 2 |
| 0241 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0249 | 1,244 | 156 | 270 | 1,670 | 7 | 28 |
| 0281 | 108 | 17 | 27 | 152 | 1 | 3 |
| 0282 | 43 | 3 | 16 | 62 | 0 | 0 |
| 0291 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0407 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0431 | 15 | 3 | 14 | 32 | 0 | 0 |
| 0434 | 93 | 19 | 21 | 133 | 0 | 3 |
| 0450 | 103 | 16 | 10 | 129 | 0 | 4 |
| 0469 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0551 | 646 | 40 | 129 | 815 | 2 | 17 |
| 0578 | 61 | 9 | 9 | 79 | 0 | 1 |
| 0579 | 28 | 1 | 8 | 37 | 0 | 2 |
| 0588 | 267 | 16 | 36 | 319 | 0 | 15 |
| 0592 | 31 | 5 | 5 | 41 | 0 | 0 |
| 0691 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0710 | 63 | 12 | 27 | 102 | 0 | 1 |
| 0718 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0719 | 197 | 1 | 19 | 217 | 2 | 7 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 0722 | 55 | 5 | 14 | 74 | 0 | 0 |
| 0751 | 67 | 6 | 16 | 89 | 1 | 3 |
| 0766 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0803 | 12 | 1 | 0 | 13 | 0 | 0 |
| 0807 | 32 | 0 | 8 | 40 | 0 | 0 |
| 0833 | 33 | 3 | 11 | 47 | 0 | 3 |
| 0838 | 504 | 76 | 115 | 695 | 1 | 8 |
| 0865 | 261 | 31 | 66 | 358 | 1 | 10 |
| 0867 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0890 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0893 | 30 | 2 | 12 | 44 | 0 | 0 |
| 0904 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0974 | 583 | 45 | 91 | 719 | 2 | 13 |
| 0997 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1024 | 6 | 1 | 3 | 10 | 0 | 0 |
| 1102 | 20 | 4 | 8 | 32 | 0 | 0 |
| 1178 | 16 | 4 | 20 | 40 | 0 | 0 |
| 1237 | 12 | 0 | 1 | 13 | 0 | 0 |
| 1268 | 736 | 40 | 132 | 908 | 3 | 4 |
| 1291 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1391 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1414 | 8 | 3 | 5 | 16 | 0 | 0 |
| 1472 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1887 | 24 | 2 | 5 | 31 | 1 | 0 |
| 1896 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 6 | 2 | 3 | 11 | 0 | 1 |
| 2096 | 27 | 6 | 6 | 39 | 1 | 0 |
| 2114 | 61 | 2 | 13 | 76 | 1 | 0 |
| 2125 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2128 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2132 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 2250 | 649 | 95 | 235 | 979 | 4 | 16 |
| 2282 | 6 | 1 | 3 | 10 | 0 | 0 |
| 2293 | 14 | 0 | 6 | 20 | 0 | 0 |
| 2323 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2366 | 12 | 4 | 9 | 25 | 0 | 0 |
| 2379 | 22 | 0 | 0 | 22 | 0 | 0 |
| 2384 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3212 | 23 | 4 | 38 | 65 | 0 | 4 |
| Region 4 Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 |
| 0006 | 69 | 2 | 16 | 87 | 1 | 2 |
| 0025 | 36 | 1 | 4 | 41 | 0 | 1 |
| 0081 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0093 | 85 | 8 | 7 | 100 | 0 | 1 |
| 0110 | 65 | 7 | 22 | 94 | 0 | 4 |
| 0136 | 313 | 14 | 138 | 465 | 1 | 8 |
| 0145 | 48 | 4 | 13 | 65 | 1 | 2 |
| 0215 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0248 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0325 | 198 | 11 | 24 | 233 | 0 | 1 |
| 0411 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0438 | 100 | 6 | 23 | 129 | 0 | 2 |
| 0442 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0449 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0477 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0543 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0558 | 8 | 0 | 2 | 10 | 0 | 0 |
| 0597 | 9 | 2 | 4 | 15 | 0 | 1 |
| 0683 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0688 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0879 | 276 | 5 | 19 | 300 | 1 | 2 |
| 0916 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1027 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 1070 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1271 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1304 | 45 | 6 | 6 | 57 | 0 | 1 |
| 1307 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1309 | 9 | 0 | 1 | 10 | 0 | 0 |
| 1357 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1415 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1489 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1551 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1615 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1643 | 11 | 3 | 1 | 15 | 0 | 2 |
| 1766 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1866 | 78 | 7 | 16 | 101 | 0 | 1 |
| 2488 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5101 | 31 | 1 | 6 | 38 | 0 | 3 |
| Totals | 10,508 | 975 | 2,376 | 13,859 | 40 | 254 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 2320 4 R4 | 2 | 22 | 3 | 3 | 13 | 14 | 6 | 1 | 2 | 0 | 0 | 66 | 0 | 21 |
| 8683 4 R4 | 227 | 740 | 104 | 150 | 578 | 551 | 116 | 111 | 78 | 80 | 69 | 2,804 | 3 | 523 |
| 0009 4 R4 | 1 | 11 | 2 | 0 | 9 | 10 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 3 |
| 0031 | 199 | 583 | 93 | 81 | 491 | 447 | 65 | 122 | 64 | 58 | 56 | 2,259 | 9 | 399 |
| 0072 | 20 | 355 | 16 | 31 | 294 | 297 | 18 | 16 | 8 | 14 | 8 | 1,077 | 0 | 159 |
| 0074 | 14 | 83 | 8 | 9 | 82 | 76 | 10 | 9 | 7 | 8 | 7 | 313 | 0 | 35 |
| 0075 | 14 | 54 | 9 | 6 | 56 | 44 | 1 | 6 | 2 | 6 | 4 | 202 | 0 | 32 |
| 0079 | 18 | 50 | 15 | 11 | 35 | 39 | 11 | 16 | 12 | 12 | 10 | 229 | 0 | 26 |
| 0094 | 45 | 276 | 48 | 29 | 263 | 260 | 36 | 32 | 25 | 33 | 32 | 1,079 | 0 | 163 |
| 0095 | 46 | 571 | 39 | 31 | 524 | 502 | 59 | 34 | 17 | 24 | 23 | 1,870 | 3 | 293 |
| 0125 | 7 | 13 | 1 | 6 | 10 | 7 | 2 | 2 | 0 | 0 | 0 | 48 | 0 | 15 |
| 0180 | 17 | 64 | 4 | 9 | 49 | 50 | 8 | 6 | 2 | 7 | 7 | 223 | 0 | 59 |
| 0186 | 7 | 28 | 4 | 5 | 27 | 23 | 0 | 2 | 1 | 1 | 3 | 101 | 0 | 25 |
| 0241 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0249 | 226 | 1,208 | 192 | 175 | 810 | 772 | 140 | 159 | 97 | 139 | 113 | 4,031 | 3 | 1,081 |
| 0281 | 30 | 92 | 19 | 21 | 89 | 80 | 18 | 18 | 14 | 13 | 10 | 404 | 0 | 64 |
| 0282 | 23 | 32 | 10 | 10 | 22 | 14 | 13 | 5 | 7 | 4 | 5 | 145 | 0 | 41 |
| 0291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0407 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0431 | 7 | 16 | 5 | 4 | 10 | 12 | 3 | 17 | 10 | 2 | 1 | 87 | 0 | 9 |
| 0434 | 28 | 79 | 18 | 20 | 73 | 73 | 11 | 14 | 15 | 16 | 8 | 355 | 0 | 53 |
| 0450 | 13 | 89 | 14 | 6 | 92 | 79 | 9 | 11 | 16 | 10 | 14 | 353 | 0 | 46 |
| 0469 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0551 | 118 | 655 | 62 | 91 | 508 | 505 | 99 | 41 | 31 | 57 | 45 | 2,212 | 9 | 281 |
| 0578 | 26 | 49 | 13 | 8 | 36 | 36 | 9 | 5 | 16 | 8 | 4 | 210 | 0 | 30 |
| 0579 | 5 | 31 | 6 | 2 | 23 | 23 | 3 | 2 | 1 | 5 | 1 | 102 | 0 | 15 |
| 0588 | 39 | 252 | 24 | 32 | 211 | 208 | 10 | 17 | 20 | 17 | 8 | 838 | 3 | 161 |
| 0592 | 11 | 25 | 5 | 4 | 25 | 21 | 7 | 2 | 2 | 3 | 4 | 109 | 0 | 14 |
| 0691 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0710 | 21 | 60 | 9 | 20 | 45 | 38 | 12 | 11 | 13 | 10 | 7 | 246 | 0 | 63 |
| 0718 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0719 | 13 | 192 | 10 | 14 | 181 | 168 | 6 | 4 | 6 | 10 | 6 | 610 | 9 | 59 |

| | INTERNATIONAL VICE PRESIDENT VOTE FOR 3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 0722 | 16 | 39 | 4 | 6 | 31 | 29 | 5 | 22 | 14 | 5 | 4 | 175 | 0 | 47 |
| 0751 | 11 | 66 | 10 | 9 | 55 | 52 | 16 | 3 | 2 | 5 | 5 | 234 | 0 | 45 |
| 0766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0803 | 1 | 10 | 1 | 0 | 12 | 11 | 1 | 0 | 0 | 1 | 0 | 37 | 0 | 2 |
| 0807 | 5 | 35 | 5 | 3 | 26 | 26 | 6 | 2 | 1 | 0 | 1 | 110 | 0 | 10 |
| 0833 | 6 | 38 | 4 | 7 | 31 | 25 | 5 | 4 | 3 | 2 | 4 | 129 | 0 | 21 |
| 0838 | 123 | 420 | 84 | 93 | 440 | 427 | 72 | 77 | 56 | 67 | 59 | 1,918 | 0 | 194 |
| 0865 | 52 | 248 | 43 | 44 | 219 | 214 | 25 | 37 | 28 | 25 | 30 | 965 | 3 | 139 |
| 0867 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0893 | 7 | 29 | 6 | 7 | 24 | 25 | 3 | 1 | 1 | 5 | 2 | 110 | 0 | 22 |
| 0904 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0974 | 90 | 584 | 59 | 63 | 519 | 501 | 58 | 35 | 30 | 48 | 29 | 2,016 | 3 | 183 |
| 0997 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1024 | 1 | 7 | 2 | 1 | 5 | 6 | 3 | 1 | 2 | 0 | 0 | 28 | 0 | 2 |
| 1102 | 3 | 27 | 7 | 5 | 20 | 19 | 4 | 2 | 0 | 1 | 0 | 88 | 0 | 8 |
| 1178 | 15 | 17 | 5 | 4 | 16 | 15 | 10 | 4 | 12 | 6 | 4 | 108 | 0 | 12 |
| 1237 | 4 | 9 | 2 | 1 | 5 | 6 | 2 | 2 | 1 | 1 | 0 | 33 | 0 | 6 |
| 1268 | 122 | 655 | 66 | 90 | 660 | 572 | 41 | 63 | 39 | 59 | 46 | 2,413 | 3 | 329 |
| 1291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1391 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1414 | 1 | 11 | 5 | 0 | 10 | 8 | 2 | 1 | 1 | 1 | 0 | 40 | 0 | 8 |
| 1472 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1887 | 4 | 19 | 4 | 8 | 16 | 18 | 4 | 1 | 1 | 5 | 6 | 86 | 0 | 10 |
| 1896 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 3 | 9 | 0 | 2 | 7 | 5 | 1 | 1 | 1 | 1 | 0 | 30 | 0 | 6 |
| 2096 | 6 | 29 | 8 | 2 | 15 | 15 | 7 | 4 | 3 | 3 | 2 | 94 | 0 | 26 |
| 2114 | 17 | 56 | 4 | 7 | 54 | 53 | 6 | 3 | 6 | 6 | 4 | 216 | 0 | 15 |
| 2125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2132 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 2250 | 299 | 519 | 108 | 159 | 461 | 399 | 116 | 156 | 124 | 90 | 69 | 2,500 | 9 | 488 |
| 2282 | 1 | 6 | 3 | 1 | 5 | 4 | 5 | 2 | 1 | 0 | 0 | 28 | 0 | 2 |
| 2293 | 3 | 13 | 2 | 5 | 11 | 11 | 1 | 2 | 3 | 2 | 0 | 53 | 0 | 7 |
| 2323 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2366 | 5 | 11 | 1 | 5 | 10 | 9 | 3 | 6 | 0 | 6 | 6 | 62 | 0 | 13 |
| 2379 | 7 | 15 | 5 | 2 | 9 | 11 | 2 | 1 | 2 | 0 | 0 | 54 | 0 | 12 |
| 2384 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3212 | 37 | 15 | 5 | 35 | 10 | 7 | 14 | 7 | 7 | 3 | 6 | 146 | 0 | 61 |
| Region 4 Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0006 | 12 | 69 | 10 | 11 | 65 | 62 | 7 | 5 | 2 | 5 | 5 | 253 | 0 | 17 |
| 0025 | 7 | 31 | 2 | 4 | 24 | 21 | 3 | 4 | 5 | 6 | 1 | 108 | 3 | 15 |
| 0081 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0093 | 11 | 71 | 11 | 2 | 73 | 66 | 6 | 5 | 7 | 5 | 3 | 260 | 0 | 43 |
| 0110 | 25 | 56 | 10 | 16 | 47 | 38 | 6 | 9 | 8 | 12 | 4 | 231 | 0 | 63 |
| 0136 | 134 | 269 | 27 | 50 | 235 | 224 | 18 | 78 | 76 | 24 | 20 | 1,155 | 0 | 267 |
| 0145 | 12 | 52 | 6 | 6 | 46 | 39 | 7 | 4 | 2 | 6 | 2 | 182 | 0 | 22 |
| 0215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0325 | 17 | 194 | 9 | 10 | 179 | 172 | 5 | 15 | 9 | 8 | 9 | 627 | 0 | 75 |
| 0411 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0438 | 18 | 91 | 10 | 22 | 77 | 68 | 9 | 8 | 1 | 5 | 4 | 313 | 0 | 80 |
| 0442 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0449 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0558 | 3 | 6 | 1 | 2 | 5 | 3 | 1 | 0 | 1 | 1 | 1 | 24 | 0 | 6 |
| 0597 | 4 | 7 | 0 | 4 | 9 | 6 | 0 | 1 | 0 | 1 | 1 | 33 | 0 | 15 |
| 0683 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0688 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0879 | 19 | 259 | 13 | 11 | 239 | 238 | 6 | 8 | 3 | 16 | 9 | 821 | 0 | 88 |
| 0916 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL VICE PRESIDENT VOTE FOR 3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 1070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1271 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1304 | 7 | 43 | 5 | 7 | 43 | 43 | 2 | 1 | 3 | 3 | 3 | 160 | 0 | 14 |
| 1307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1309 | 1 | 9 | 1 | 0 | 7 | 7 | 1 | 0 | 0 | 0 | 0 | 26 | 0 | 4 |
| 1357 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1415 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1489 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1551 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1643 | 2 | 12 | 1 | 2 | 10 | 8 | 1 | 0 | 1 | 2 | 3 | 42 | 0 | 9 |
| 1766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1866 | 16 | 74 | 14 | 11 | 60 | 56 | 7 | 5 | 5 | 5 | 6 | 259 | 0 | 47 |
| 2488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5101 | 2 | 30 | 2 | 1 | 31 | 28 | 4 | 3 | 2 | 1 | 1 | 105 | 0 | 18 |
| Totals | 2,306 | 9,790 | 1,298 | 1,496 | 8,377 | 7,896 | 1,167 | 1,246 | 929 | 979 | 794 | 36,278 | 60 | 6,121 |

| | REGIONAL DIRECTOR Region 4 | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Lucas DeSpain | James Dumas | Richard C. Glowacki | Total Votes Cast | Overvotes | Undervotes |
| 2320 4 R4 | 20 | 4 | 2 | 26 | 0 | 3 |
| 8683 4 R4 | 773 | 193 | 105 | 1,071 | 0 | 39 |
| 0009 4 R4 | 11 | 0 | 1 | 12 | 0 | 0 |
| 0031 | 691 | 138 | 49 | 878 | 0 | 11 |
| 0072 | 359 | 24 | 18 | 401 | 0 | 11 |
| 0074 | 92 | 10 | 12 | 114 | 0 | 2 |
| 0075 | 59 | 7 | 9 | 75 | 0 | 3 |
| 0079 | 60 | 13 | 10 | 83 | 0 | 2 |
| 0094 | 313 | 53 | 36 | 402 | 1 | 11 |
| 0095 | 628 | 37 | 42 | 707 | 1 | 14 |
| 0125 | 16 | 2 | 2 | 20 | 0 | 1 |
| 0180 | 45 | 6 | 42 | 93 | 0 | 1 |
| 0186 | 32 | 7 | 3 | 42 | 0 | 0 |
| 0241 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0249 | 1,242 | 289 | 130 | 1,661 | 1 | 43 |
| 0281 | 120 | 23 | 10 | 153 | 0 | 3 |
| 0282 | 47 | 9 | 6 | 62 | 0 | 0 |
| 0291 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0407 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0431 | 17 | 5 | 8 | 30 | 0 | 2 |
| 0434 | 98 | 26 | 10 | 134 | 0 | 2 |
| 0450 | 109 | 14 | 6 | 129 | 0 | 4 |
| 0469 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0551 | 619 | 119 | 72 | 810 | 2 | 22 |
| 0578 | 59 | 8 | 13 | 80 | 0 | 0 |
| 0579 | 29 | 9 | 1 | 39 | 0 | 0 |
| 0588 | 261 | 26 | 33 | 320 | 0 | 14 |
| 0592 | 34 | 2 | 5 | 41 | 0 | 0 |
| 0691 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0710 | 68 | 19 | 13 | 100 | 1 | 2 |
| 0718 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0719 | 185 | 15 | 19 | 219 | 1 | 6 |

| | REGIONAL DIRECTOR Region 4 VOTE FOR 1 | | | | | |
|---|---|---|---|---|---|---|
| | Lucas DeSpain | James Dumas | Richard C. Glowacki | Total Votes Cast | Overvotes | Undervotes |
| 0722 | 65 | 7 | 2 | 74 | 0 | 0 |
| 0751 | 69 | 17 | 5 | 91 | 0 | 2 |
| 0766 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0803 | 12 | 0 | 1 | 13 | 0 | 0 |
| 0807 | 37 | 3 | 0 | 40 | 0 | 0 |
| 0833 | 35 | 7 | 5 | 47 | 0 | 3 |
| 0838 | 538 | 105 | 52 | 695 | 0 | 9 |
| 0865 | 259 | 66 | 38 | 363 | 0 | 6 |
| 0867 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0890 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0893 | 33 | 8 | 3 | 44 | 0 | 0 |
| 0904 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0974 | 595 | 90 | 36 | 721 | 1 | 12 |
| 0997 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1024 | 7 | 2 | 1 | 10 | 0 | 0 |
| 1102 | 24 | 6 | 1 | 31 | 0 | 1 |
| 1178 | 22 | 13 | 5 | 40 | 0 | 0 |
| 1237 | 13 | 0 | 0 | 13 | 0 | 0 |
| 1268 | 713 | 111 | 66 | 890 | 1 | 24 |
| 1291 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1391 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1414 | 10 | 3 | 3 | 16 | 0 | 0 |
| 1472 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1887 | 21 | 6 | 3 | 30 | 0 | 2 |
| 1896 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 9 | 2 | 0 | 11 | 0 | 1 |
| 2096 | 30 | 5 | 4 | 39 | 1 | 0 |
| 2114 | 48 | 12 | 14 | 74 | 2 | 1 |
| 2125 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2128 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2132 | 0 | 0 | 0 | 0 | 0 | 0 |

| | REGIONAL DIRECTOR Region 4 VOTE FOR 1 | | | | | |
|---|---|---|---|---|---|---|
| | Lucas DeSpain | James Dumas | Richard C. Glowacki | Total Votes Cast | Overvotes | Undervotes |
| 2250 | 691 | 187 | 97 | 975 | 2 | 22 |
| 2282 | 7 | 2 | 1 | 10 | 0 | 0 |
| 2293 | 13 | 4 | 3 | 20 | 0 | 0 |
| 2323 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2366 | 21 | 4 | 0 | 25 | 0 | 0 |
| 2379 | 20 | 1 | 1 | 22 | 0 | 0 |
| 2384 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3212 | 9 | 59 | 1 | 69 | 0 | 0 |
| Region 4 Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 |
| 0006 | 57 | 11 | 21 | 89 | 0 | 1 |
| 0025 | 34 | 5 | 2 | 41 | 0 | 1 |
| 0081 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0093 | 82 | 12 | 5 | 99 | 0 | 2 |
| 0110 | 69 | 19 | 6 | 94 | 0 | 4 |
| 0136 | 318 | 105 | 39 | 462 | 0 | 12 |
| 0145 | 49 | 12 | 6 | 67 | 0 | 1 |
| 0215 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0248 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0325 | 196 | 25 | 8 | 229 | 0 | 5 |
| 0411 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0438 | 91 | 21 | 15 | 127 | 0 | 4 |
| 0442 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0449 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0477 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0543 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0558 | 7 | 3 | 0 | 10 | 0 | 0 |
| 0597 | 9 | 5 | 1 | 15 | 0 | 1 |
| 0683 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0688 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0879 | 275 | 16 | 8 | 299 | 1 | 3 |
| 0916 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1027 | 0 | 0 | 0 | 0 | 0 | 0 |

| | REGIONAL DIRECTOR Region 4 | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Lucas DeSpain | James Dumas | Richard C. Glowacki | Total Votes Cast | Overvotes | Undervotes |
| 1070 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1271 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1304 | 47 | 2 | 7 | 56 | 0 | 2 |
| 1307 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1309 | 9 | 0 | 1 | 10 | 0 | 0 |
| 1357 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1415 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1489 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1551 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1615 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1643 | 10 | 3 | 0 | 13 | 0 | 4 |
| 1766 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1866 | 75 | 12 | 14 | 101 | 0 | 1 |
| 2488 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5101 | 34 | 3 | 2 | 39 | 0 | 2 |
| Totals | 10,650 | 2,032 | 1,134 | 13,816 | 15 | 322 |

Preliminary Summary Report
2026 UAW International Officer Election
As of October 9, 2026

Unofficial Results
REGION 6

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 2320 6 R6 | 35 |
| 8683 6 R6 | 6 |
| 0076 | 28 |
| 0179 | 0 |
| 0230 | 37 |
| 0492 | 47 |
| 0506 | 0 |
| 0509 | 121 |
| 0887 | 35 |
| 2103 | 15 |
| 2162 | 52 |
| 2350 | 42 |
| 3555 | 25 |
| 4121 | 225 |
| 4123 | 73 |
| 6645 | 63 |
| Region 6 Resolved Challenges | 0 |
| 0148 | 22 |
| 0216 | 10 |
| 0560 | 38 |
| 0645 | 125 |
| 0872 | 44 |
| 0923 | 29 |
| 1115 | 351 |
| 1364 | 15 |
| 1907 | 16 |
| 2244 | 39 |
| 2478 | 42 |
| 4591 | 17 |
| 4811 | 2,519 |
| 4929 | 22 |
| 8121 | 13 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| Totals | 4,106 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 2320 6 R6 | 2 | 25 | 2 | 0 | 6 | 0 | 35 | 0 | 0 |
| 8683 6 R6 | 0 | 3 | 1 | 2 | 0 | 0 | 6 | 0 | 0 |
| 0076 | 2 | 22 | 1 | 0 | 2 | 1 | 28 | 0 | 0 |
| 0179 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0230 | 2 | 31 | 1 | 3 | 0 | 0 | 37 | 0 | 0 |
| 0492 | 7 | 32 | 4 | 3 | 1 | 0 | 47 | 0 | 0 |
| 0506 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0509 | 28 | 70 | 11 | 3 | 1 | 5 | 118 | 1 | 2 |
| 0887 | 2 | 25 | 7 | 0 | 0 | 1 | 35 | 0 | 0 |
| 2103 | 1 | 12 | 0 | 0 | 2 | 0 | 15 | 0 | 0 |
| 2162 | 2 | 41 | 4 | 1 | 4 | 0 | 52 | 0 | 0 |
| 2350 | 3 | 37 | 2 | 0 | 0 | 0 | 42 | 0 | 0 |
| 3555 | 2 | 19 | 4 | 0 | 0 | 0 | 25 | 0 | 0 |
| 4121 | 14 | 177 | 10 | 2 | 19 | 2 | 224 | 1 | 0 |
| 4123 | 2 | 51 | 5 | 2 | 9 | 3 | 72 | 0 | 1 |
| 6645 | 4 | 53 | 1 | 1 | 0 | 4 | 63 | 0 | 0 |
| Region 6 Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0148 | 0 | 13 | 4 | 3 | 0 | 1 | 21 | 0 | 1 |
| 0216 | 0 | 10 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| 0560 | 0 | 34 | 1 | 2 | 0 | 0 | 37 | 1 | 0 |
| 0645 | 2 | 113 | 7 | 1 | 1 | 1 | 125 | 0 | 0 |
| 0872 | 0 | 37 | 1 | 2 | 2 | 1 | 43 | 0 | 1 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0923 | 0 | 25 | 1 | 1 | 1 | 1 | 29 | 0 | 0 |
| 1115 | 14 | 266 | 25 | 10 | 25 | 11 | 351 | 0 | 0 |
| 1364 | 3 | 11 | 1 | 0 | 0 | 0 | 15 | 0 | 0 |
| 1907 | 0 | 15 | 1 | 0 | 0 | 0 | 16 | 0 | 0 |
| 2244 | 0 | 31 | 2 | 2 | 3 | 1 | 39 | 0 | 0 |
| 2478 | 5 | 28 | 4 | 1 | 4 | 0 | 42 | 0 | 0 |
| 4591 | 1 | 11 | 2 | 0 | 3 | 0 | 17 | 0 | 0 |
| 4811 | 117 | 1,877 | 251 | 26 | 200 | 32 | 2,503 | 1 | 15 |
| 4929 | 0 | 17 | 2 | 0 | 2 | 1 | 22 | 0 | 0 |
| 8121 | 0 | 12 | 0 | 0 | 0 | 1 | 13 | 0 | 0 |
| Totals | 213 | 3,098 | 355 | 65 | 285 | 66 | 4,082 | 4 | 20 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 2320 6 R6 | 24 | 3 | 7 | 34 | 0 | 1 |
| 8683 6 R6 | 3 | 0 | 3 | 6 | 0 | 0 |
| 0076 | 20 | 1 | 5 | 26 | 1 | 1 |
| 0179 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0230 | 29 | 0 | 8 | 37 | 0 | 0 |
| 0492 | 27 | 1 | 19 | 47 | 0 | 0 |
| 0506 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0509 | 73 | 8 | 37 | 118 | 0 | 3 |
| 0887 | 20 | 1 | 14 | 35 | 0 | 0 |
| 2103 | 11 | 1 | 3 | 15 | 0 | 0 |
| 2162 | 28 | 5 | 19 | 52 | 0 | 0 |
| 2350 | 36 | 1 | 5 | 42 | 0 | 0 |
| 3555 | 21 | 1 | 2 | 24 | 0 | 1 |
| 4121 | 166 | 20 | 33 | 219 | 0 | 6 |
| 4123 | 48 | 8 | 15 | 71 | 0 | 2 |
| 6645 | 46 | 2 | 12 | 60 | 1 | 2 |
| Region 6 Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 |
| 0148 | 15 | 6 | 1 | 22 | 0 | 0 |
| 0216 | 10 | 0 | 0 | 10 | 0 | 0 |
| 0560 | 35 | 0 | 1 | 36 | 0 | 2 |
| 0645 | 110 | 1 | 12 | 123 | 0 | 2 |
| 0872 | 37 | 1 | 5 | 43 | 0 | 1 |
| 0923 | 23 | 2 | 4 | 29 | 0 | 0 |
| 1115 | 247 | 27 | 70 | 344 | 0 | 7 |
| 1364 | 10 | 1 | 4 | 15 | 0 | 0 |
| 1907 | 15 | 0 | 1 | 16 | 0 | 0 |
| 2244 | 30 | 2 | 6 | 38 | 0 | 1 |
| 2478 | 29 | 0 | 10 | 39 | 0 | 3 |
| 4591 | 13 | 0 | 4 | 17 | 0 | 0 |
| 4811 | 1,796 | 165 | 485 | 2,446 | 2 | 71 |
| 4929 | 19 | 1 | 2 | 22 | 0 | 0 |
| 8121 | 10 | 2 | 1 | 13 | 0 | 0 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| Totals | 2,951 | 260 | 788 | 3,999 | 4 | 103 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 2320 6 R6 | 1 | 29 | 2 | 1 | 24 | 22 | 6 | 1 | 0 | 2 | 3 | 91 | 0 | 14 |
| 8683 6 R6 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 14 | 0 | 4 |
| 0076 | 1 | 24 | 2 | 1 | 16 | 13 | 1 | 1 | 1 | 1 | 0 | 61 | 0 | 23 |
| 0179 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0230 | 6 | 22 | 1 | 6 | 25 | 14 | 4 | 3 | 1 | 3 | 2 | 87 | 0 | 24 |
| 0492 | 12 | 38 | 2 | 4 | 29 | 26 | 4 | 1 | 2 | 0 | 1 | 119 | 0 | 22 |
| 0506 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0509 | 34 | 100 | 4 | 31 | 56 | 54 | 10 | 4 | 5 | 4 | 6 | 308 | 0 | 55 |
| 0887 | 10 | 21 | 3 | 6 | 19 | 16 | 3 | 4 | 3 | 2 | 2 | 89 | 0 | 16 |
| 2103 | 0 | 13 | 1 | 1 | 9 | 9 | 1 | 1 | 0 | 0 | 0 | 35 | 0 | 10 |
| 2162 | 8 | 32 | 3 | 3 | 30 | 24 | 3 | 14 | 4 | 5 | 1 | 127 | 0 | 29 |
| 2350 | 6 | 36 | 2 | 2 | 29 | 33 | 3 | 0 | 0 | 1 | 1 | 113 | 0 | 13 |
| 3555 | 3 | 17 | 3 | 2 | 12 | 7 | 4 | 1 | 2 | 1 | 0 | 52 | 0 | 23 |
| 4121 | 15 | 183 | 20 | 19 | 153 | 151 | 28 | 13 | 5 | 1 | 13 | 601 | 0 | 74 |
| 4123 | 7 | 57 | 8 | 5 | 39 | 40 | 12 | 3 | 3 | 1 | 1 | 176 | 0 | 43 |
| 6645 | 11 | 45 | 4 | 4 | 40 | 43 | 3 | 9 | 0 | 3 | 0 | 162 | 0 | 27 |
| Region 6 Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0148 | 0 | 17 | 2 | 0 | 14 | 12 | 3 | 4 | 2 | 2 | 2 | 58 | 0 | 8 |
| 0216 | 0 | 10 | 0 | 0 | 9 | 8 | 0 | 0 | 0 | 1 | 0 | 28 | 0 | 2 |
| 0560 | 2 | 33 | 2 | 0 | 29 | 30 | 2 | 1 | 0 | 1 | 1 | 101 | 0 | 13 |
| 0645 | 6 | 97 | 9 | 5 | 81 | 80 | 8 | 1 | 3 | 6 | 5 | 301 | 0 | 74 |
| 0872 | 3 | 40 | 1 | 3 | 33 | 33 | 5 | 1 | 2 | 0 | 4 | 125 | 0 | 7 |
| 0923 | 3 | 23 | 1 | 4 | 19 | 18 | 2 | 1 | 0 | 2 | 2 | 75 | 0 | 12 |
| 1115 | 30 | 265 | 41 | 35 | 213 | 209 | 57 | 16 | 10 | 13 | 22 | 911 | 0 | 142 |
| 1364 | 7 | 10 | 1 | 3 | 10 | 10 | 1 | 1 | 1 | 0 | 0 | 44 | 0 | 1 |
| 1907 | 0 | 16 | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 44 | 0 | 4 |
| 2244 | 4 | 29 | 1 | 3 | 25 | 26 | 3 | 1 | 1 | 3 | 1 | 97 | 0 | 20 |
| 2478 | 7 | 29 | 5 | 7 | 24 | 23 | 4 | 3 | 2 | 0 | 2 | 106 | 0 | 20 |
| 4591 | 0 | 15 | 0 | 0 | 12 | 13 | 3 | 0 | 0 | 0 | 0 | 43 | 0 | 8 |
| 4811 | 159 | 2,063 | 217 | 199 | 1,590 | 1,558 | 400 | 103 | 51 | 30 | 105 | 6,475 | 3 | 1,079 |
| 4929 | 0 | 20 | 0 | 0 | 18 | 17 | 3 | 0 | 1 | 0 | 2 | 61 | 0 | 5 |
| 8121 | 0 | 12 | 1 | 0 | 8 | 9 | 0 | 1 | 1 | 0 | 1 | 33 | 0 | 6 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| Totals | 336 | 3,300 | 338 | 345 | 2,582 | 2,514 | 575 | 188 | 100 | 82 | 177 | 10,537 | 3 | 1,778 |

| | REGIONAL DIRECTOR Region 6 VOTE FOR 1 | | | |
|---|---|---|---|---|
| | Mike Miller | Total Votes Cast | Overvotes | Undervotes |
| 2320 6 R6 | 32 | 32 | 0 | 3 |
| 8683 6 R6 | 4 | 4 | 0 | 2 |
| 0076 | 23 | 23 | 0 | 5 |
| 0179 | 0 | 0 | 0 | 0 |
| 0230 | 33 | 33 | 0 | 4 |
| 0492 | 42 | 42 | 0 | 5 |
| 0506 | 0 | 0 | 0 | 0 |
| 0509 | 103 | 103 | 0 | 18 |
| 0887 | 35 | 35 | 0 | 0 |
| 2103 | 14 | 14 | 0 | 1 |
| 2162 | 47 | 47 | 0 | 5 |
| 2350 | 42 | 42 | 0 | 0 |
| 3555 | 24 | 24 | 0 | 1 |
| 4121 | 205 | 205 | 0 | 20 |
| 4123 | 67 | 67 | 0 | 6 |
| 6645 | 57 | 57 | 0 | 6 |
| Region 6 Resolved Challenges | 0 | 0 | 0 | 0 |
| 0148 | 20 | 20 | 0 | 2 |
| 0216 | 9 | 9 | 0 | 1 |
| 0560 | 37 | 37 | 0 | 1 |
| 0645 | 119 | 119 | 0 | 6 |
| 0872 | 43 | 43 | 0 | 1 |
| 0923 | 27 | 27 | 0 | 2 |
| 1115 | 326 | 326 | 0 | 25 |
| 1364 | 15 | 15 | 0 | 0 |
| 1907 | 15 | 15 | 0 | 1 |
| 2244 | 37 | 37 | 0 | 2 |
| 2478 | 36 | 36 | 0 | 6 |
| 4591 | 17 | 17 | 0 | 0 |
| 4811 | 2,344 | 2,344 | 0 | 175 |
| 4929 | 21 | 21 | 0 | 1 |
| 8121 | 13 | 13 | 0 | 0 |

| | REGIONAL DIRECTOR Region 6 VOTE FOR 1 | | | |
|---|---|---|---|---|
| | Mike Miller | Total Votes Cast | Overvotes | Undervotes |
| Totals | 3,807 | 3,807 | 0 | 299 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 2320 8 R8 | 25 |
| 8683 8 R8 | 297 |
| 0010 | 574 |
| 0017 | 0 |
| 0042 | 170 |
| 0119 | 0 |
| 0129 | 73 |
| 0171 | 280 |
| 0218 | 81 |
| 0276 | 870 |
| 0286 | 14 |
| 0298 | 13 |
| 0317 | 0 |
| 0342 | 0 |
| 0472 | 21 |
| 0523 | 11 |
| 0737 | 110 |
| 0738 | 35 |
| 0788 | 35 |
| 0816 | 56 |
| 0848 | 24 |
| 0862 | 2,640 |
| 0864 | 31 |
| 0868 | 23 |
| 0870 | 25 |
| 0882 | 124 |
| 0912 | 0 |
| 0967 | 43 |
| 1183 | 354 |
| 1247 | 0 |
| 1296 | 0 |
| 1338 | 0 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 1407 | 23 |
| 1516 | 0 |
| 1590 | 121 |
| 1639 | 10 |
| 1649 | 36 |
| 1762 | 0 |
| 1805 | 11 |
| 1821 | 10 |
| 1853 | 1,347 |
| 1872 | 55 |
| 1921 | 10 |
| 1956 | 22 |
| 1968 | 20 |
| 2069 | 269 |
| 2083 | 49 |
| 2164 | 432 |
| 2301 | 0 |
| 2314 | 0 |
| 2360 | 27 |
| 2383 | 0 |
| 2402 | 34 |
| 2404 | 54 |
| 2406 | 97 |
| 2426 | 0 |
| 2503 | 24 |
| 2850 | 0 |
| 3036 | 13 |
| 3047 | 86 |
| 3057 | 0 |
| 3058 | 21 |
| 3062 | 0 |
| 3063 | 50 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 3064 | 13 |
| 3151 | 0 |
| 3520 | 171 |
| 4700 | 0 |
| 5010 | 37 |
| 5285 | 137 |
| 5286 | 49 |
| 5287 | 96 |
| 6520 | 0 |
| 9025 | 21 |
| Region 8 Resolved Challenges | 0 |
| 0034 | 38 |
| 0149 | 0 |
| 0239 | 432 |
| 0255 | 0 |
| 0323 | 16 |
| 0404 | 14 |
| 0435 | 303 |
| 0716 | 0 |
| 0791 | 0 |
| 0817 | 0 |
| 0842 | 0 |
| 0919 | 96 |
| 0988 | 0 |
| 1093 | 0 |
| 1155 | 0 |
| 1336 | 0 |
| 1413 | 182 |
| 1537 | 0 |
| 1608 | 0 |
| 1617 | 0 |
| 1832 | 0 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 1895 | 64 |
| 1929 | 25 |
| 1977 | 21 |
| 1990 | 0 |
| 1999 | 381 |
| 2082 | 0 |
| 2123 | 30 |
| 2157 | 14 |
| 2166 | 290 |
| 2185 | 16 |
| 2188 | 27 |
| 2195 | 238 |
| 2236 | 0 |
| 2750 | 28 |
| 5841 | 40 |
| Totals | 11,529 |

| | INTERNATIONAL PRESIDENT VOTE FOR 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 2320 8 R8 | 1 | 21 | 1 | 1 | 1 | 0 | 25 | 0 | 0 |
| 8683 8 R8 | 25 | 183 | 50 | 23 | 7 | 8 | 296 | 0 | 1 |
| 0010 | 26 | 467 | 52 | 15 | 0 | 12 | 572 | 2 | 0 |
| 0017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0042 | 20 | 98 | 21 | 11 | 8 | 11 | 169 | 1 | 0 |
| 0119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0129 | 13 | 34 | 13 | 9 | 0 | 2 | 71 | 1 | 1 |
| 0171 | 41 | 144 | 32 | 37 | 17 | 7 | 278 | 0 | 2 |
| 0218 | 9 | 45 | 10 | 3 | 6 | 6 | 79 | 0 | 2 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0276 | 175 | 445 | 87 | 120 | 17 | 20 | 864 | 0 | 6 |
| 0286 | 0 | 13 | 1 | 0 | 0 | 0 | 14 | 0 | 0 |
| 0298 | 0 | 11 | 1 | 1 | 0 | 0 | 13 | 0 | 0 |
| 0317 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0342 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0472 | 1 | 14 | 2 | 2 | 1 | 1 | 21 | 0 | 0 |
| 0523 | 1 | 5 | 4 | 1 | 0 | 0 | 11 | 0 | 0 |
| 0737 | 11 | 75 | 14 | 0 | 2 | 6 | 108 | 1 | 1 |
| 0738 | 1 | 25 | 5 | 3 | 0 | 1 | 35 | 0 | 0 |
| 0788 | 3 | 19 | 7 | 2 | 1 | 3 | 35 | 0 | 0 |
| 0816 | 12 | 39 | 2 | 0 | 1 | 2 | 56 | 0 | 0 |
| 0848 | 0 | 16 | 5 | 2 | 1 | 0 | 24 | 0 | 0 |
| 0862 | 178 | 1,682 | 292 | 348 | 37 | 73 | 2,610 | 3 | 27 |
| 0864 | 1 | 10 | 5 | 15 | 0 | 0 | 31 | 0 | 0 |
| 0868 | 5 | 15 | 0 | 2 | 0 | 1 | 23 | 0 | 0 |
| 0870 | 2 | 18 | 2 | 2 | 0 | 1 | 25 | 0 | 0 |
| 0882 | 11 | 82 | 19 | 5 | 1 | 5 | 123 | 0 | 1 |
| 0912 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0967 | 2 | 35 | 1 | 1 | 2 | 2 | 43 | 0 | 0 |
| 1183 | 39 | 264 | 30 | 8 | 4 | 4 | 349 | 2 | 3 |
| 1247 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1338 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1407 | 3 | 16 | 2 | 2 | 0 | 0 | 23 | 0 | 0 |
| 1516 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1590 | 18 | 66 | 24 | 4 | 4 | 4 | 120 | 0 | 1 |
| 1639 | 0 | 8 | 0 | 0 | 1 | 1 | 10 | 0 | 0 |
| 1649 | 12 | 20 | 2 | 2 | 0 | 0 | 36 | 0 | 0 |
| 1762 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1805 | 3 | 5 | 0 | 0 | 0 | 3 | 11 | 0 | 0 |
| 1821 | 7 | 2 | 1 | 0 | 0 | 0 | 10 | 0 | 0 |
| 1853 | 196 | 829 | 111 | 134 | 22 | 49 | 1,341 | 3 | 3 |

| | INTERNATIONAL PRESIDENT VOTE FOR 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 1872 | 4 | 43 | 2 | 4 | 0 | 2 | 55 | 0 | 0 |
| 1921 | 1 | 7 | 2 | 0 | 0 | 0 | 10 | 0 | 0 |
| 1956 | 0 | 20 | 1 | 0 | 1 | 0 | 22 | 0 | 0 |
| 1968 | 4 | 10 | 5 | 1 | 0 | 0 | 20 | 0 | 0 |
| 2069 | 38 | 123 | 13 | 74 | 11 | 9 | 268 | 0 | 1 |
| 2083 | 10 | 34 | 1 | 2 | 0 | 2 | 49 | 0 | 0 |
| 2164 | 39 | 301 | 29 | 39 | 10 | 11 | 429 | 2 | 1 |
| 2301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2314 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2360 | 9 | 16 | 1 | 1 | 0 | 0 | 27 | 0 | 0 |
| 2383 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2402 | 2 | 22 | 8 | 0 | 1 | 0 | 33 | 0 | 1 |
| 2404 | 3 | 25 | 16 | 7 | 1 | 2 | 54 | 0 | 0 |
| 2406 | 4 | 84 | 4 | 2 | 0 | 2 | 96 | 0 | 1 |
| 2426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2503 | 1 | 14 | 0 | 5 | 0 | 0 | 20 | 4 | 0 |
| 2850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3036 | 0 | 7 | 2 | 0 | 2 | 1 | 12 | 0 | 1 |
| 3047 | 11 | 56 | 9 | 2 | 4 | 3 | 85 | 1 | 0 |
| 3057 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3058 | 7 | 6 | 5 | 3 | 0 | 0 | 21 | 0 | 0 |
| 3062 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3063 | 9 | 28 | 5 | 3 | 2 | 2 | 49 | 1 | 0 |
| 3064 | 1 | 7 | 3 | 1 | 0 | 1 | 13 | 0 | 0 |
| 3151 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3520 | 8 | 145 | 6 | 7 | 3 | 2 | 171 | 0 | 0 |
| 4700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5010 | 3 | 20 | 2 | 8 | 2 | 2 | 37 | 0 | 0 |
| 5285 | 13 | 110 | 4 | 3 | 1 | 6 | 137 | 0 | 0 |
| 5286 | 4 | 41 | 2 | 1 | 1 | 0 | 49 | 0 | 0 |
| 5287 | 1 | 91 | 1 | 0 | 0 | 3 | 96 | 0 | 0 |
| 6520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 9025 | 2 | 13 | 0 | 5 | 1 | 0 | 21 | 0 | 0 |
| Region 8 Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0034 | 4 | 25 | 6 | 2 | 0 | 1 | 38 | 0 | 0 |
| 0149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0239 | 31 | 360 | 8 | 15 | 4 | 11 | 429 | 1 | 2 |
| 0255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0323 | 1 | 11 | 1 | 2 | 1 | 0 | 16 | 0 | 0 |
| 0404 | 0 | 12 | 1 | 1 | 0 | 0 | 14 | 0 | 0 |
| 0435 | 18 | 249 | 15 | 8 | 5 | 7 | 302 | 1 | 0 |
| 0716 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0791 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0817 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0842 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0919 | 5 | 70 | 12 | 1 | 1 | 4 | 93 | 1 | 2 |
| 0988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1093 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1413 | 12 | 148 | 6 | 7 | 2 | 6 | 181 | 1 | 0 |
| 1537 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1608 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1617 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1832 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1895 | 11 | 41 | 6 | 1 | 1 | 3 | 63 | 0 | 1 |
| 1929 | 5 | 17 | 1 | 0 | 0 | 2 | 25 | 0 | 0 |
| 1977 | 3 | 14 | 1 | 2 | 0 | 0 | 20 | 0 | 1 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 21 | 285 | 31 | 7 | 5 | 29 | 378 | 3 | 0 |
| 2082 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2123 | 1 | 23 | 3 | 0 | 1 | 2 | 30 | 0 | 0 |
| 2157 | 1 | 12 | 0 | 0 | 0 | 1 | 14 | 0 | 0 |
| 2166 | 22 | 223 | 19 | 9 | 7 | 8 | 288 | 1 | 1 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 2185 | 0 | 8 | 7 | 0 | 0 | 1 | 16 | 0 | 0 |
| 2188 | 6 | 19 | 1 | 0 | 0 | 1 | 27 | 0 | 0 |
| 2195 | 32 | 144 | 49 | 6 | 1 | 5 | 237 | 0 | 1 |
| 2236 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2750 | 3 | 16 | 5 | 1 | 3 | 0 | 28 | 0 | 0 |
| 5841 | 4 | 14 | 19 | 1 | 1 | 1 | 40 | 0 | 0 |
| Totals | 1,170 | 7,620 | 1,108 | 984 | 205 | 352 | 11,439 | 29 | 61 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 2320 8 R8 | 19 | 0 | 6 | 25 | 0 | 0 |
| 8683 8 R8 | 186 | 21 | 80 | 287 | 0 | 10 |
| 0010 | 455 | 11 | 101 | 567 | 2 | 5 |
| 0017 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0042 | 88 | 23 | 58 | 169 | 0 | 1 |
| 0119 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0129 | 34 | 7 | 28 | 69 | 1 | 3 |
| 0171 | 161 | 41 | 67 | 269 | 3 | 8 |
| 0218 | 42 | 8 | 27 | 77 | 0 | 4 |
| 0276 | 402 | 110 | 336 | 848 | 2 | 20 |
| 0286 | 11 | 1 | 2 | 14 | 0 | 0 |
| 0298 | 10 | 0 | 3 | 13 | 0 | 0 |
| 0317 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0342 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0472 | 14 | 3 | 4 | 21 | 0 | 0 |
| 0523 | 5 | 2 | 4 | 11 | 0 | 0 |
| 0737 | 78 | 6 | 26 | 110 | 0 | 0 |
| 0738 | 28 | 2 | 3 | 33 | 0 | 2 |
| 0788 | 28 | 3 | 4 | 35 | 0 | 0 |
| 0816 | 32 | 2 | 22 | 56 | 0 | 0 |
| 0848 | 19 | 0 | 5 | 24 | 0 | 0 |
| 0862 | 1,667 | 203 | 605 | 2,475 | 5 | 160 |
| 0864 | 12 | 14 | 5 | 31 | 0 | 0 |
| 0868 | 11 | 2 | 9 | 22 | 0 | 1 |
| 0870 | 21 | 2 | 2 | 25 | 0 | 0 |
| 0882 | 93 | 0 | 29 | 122 | 0 | 2 |
| 0912 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0967 | 35 | 1 | 7 | 43 | 0 | 0 |
| 1183 | 268 | 13 | 57 | 338 | 2 | 14 |
| 1247 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1296 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1338 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 1407 | 17 | 3 | 3 | 23 | 0 | 0 |
| 1516 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1590 | 67 | 9 | 44 | 120 | 0 | 1 |
| 1639 | 8 | 1 | 1 | 10 | 0 | 0 |
| 1649 | 21 | 0 | 15 | 36 | 0 | 0 |
| 1762 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1805 | 8 | 1 | 2 | 11 | 0 | 0 |
| 1821 | 2 | 3 | 4 | 9 | 0 | 1 |
| 1853 | 781 | 115 | 417 | 1,313 | 5 | 29 |
| 1872 | 42 | 3 | 10 | 55 | 0 | 0 |
| 1921 | 8 | 0 | 2 | 10 | 0 | 0 |
| 1956 | 8 | 1 | 13 | 22 | 0 | 0 |
| 1968 | 14 | 2 | 4 | 20 | 0 | 0 |
| 2069 | 127 | 32 | 104 | 263 | 1 | 5 |
| 2083 | 32 | 3 | 13 | 48 | 0 | 1 |
| 2164 | 288 | 32 | 104 | 424 | 3 | 5 |
| 2301 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2314 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2360 | 13 | 4 | 10 | 27 | 0 | 0 |
| 2383 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2402 | 19 | 0 | 14 | 33 | 0 | 1 |
| 2404 | 26 | 6 | 22 | 54 | 0 | 0 |
| 2406 | 66 | 1 | 27 | 94 | 1 | 2 |
| 2426 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2503 | 10 | 2 | 6 | 18 | 3 | 3 |
| 2850 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3036 | 7 | 3 | 3 | 13 | 0 | 0 |
| 3047 | 58 | 11 | 17 | 86 | 0 | 0 |
| 3057 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3058 | 10 | 1 | 9 | 20 | 0 | 1 |
| 3062 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3063 | 34 | 6 | 9 | 49 | 1 | 0 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 3064 | 10 | 0 | 3 | 13 | 0 | 0 |
| 3151 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3520 | 131 | 7 | 30 | 168 | 0 | 3 |
| 4700 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5010 | 23 | 4 | 10 | 37 | 0 | 0 |
| 5285 | 103 | 7 | 21 | 131 | 1 | 5 |
| 5286 | 41 | 1 | 6 | 48 | 0 | 1 |
| 5287 | 85 | 5 | 6 | 96 | 0 | 0 |
| 6520 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9025 | 11 | 1 | 9 | 21 | 0 | 0 |
| Region 8 Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 |
| 0034 | 30 | 1 | 7 | 38 | 0 | 0 |
| 0149 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0239 | 360 | 22 | 36 | 418 | 5 | 9 |
| 0255 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0323 | 12 | 2 | 2 | 16 | 0 | 0 |
| 0404 | 12 | 0 | 2 | 14 | 0 | 0 |
| 0435 | 263 | 11 | 27 | 301 | 0 | 2 |
| 0716 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0791 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0817 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0842 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0919 | 65 | 4 | 23 | 92 | 0 | 4 |
| 0988 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1093 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1155 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1336 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1413 | 149 | 6 | 23 | 178 | 0 | 4 |
| 1537 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1608 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1617 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1832 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 1895 | 40 | 5 | 19 | 64 | 0 | 0 |
| 1929 | 21 | 0 | 4 | 25 | 0 | 0 |
| 1977 | 13 | 1 | 4 | 18 | 0 | 3 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 287 | 17 | 67 | 371 | 2 | 8 |
| 2082 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2123 | 23 | 2 | 3 | 28 | 1 | 1 |
| 2157 | 10 | 0 | 3 | 13 | 0 | 1 |
| 2166 | 229 | 9 | 48 | 286 | 1 | 3 |
| 2185 | 8 | 0 | 8 | 16 | 0 | 0 |
| 2188 | 21 | 2 | 3 | 26 | 0 | 1 |
| 2195 | 148 | 8 | 77 | 233 | 0 | 5 |
| 2236 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2750 | 16 | 3 | 9 | 28 | 0 | 0 |
| 5841 | 15 | 2 | 22 | 39 | 0 | 1 |
| Totals | 7,511 | 834 | 2,815 | 11,160 | 39 | 330 |

| | INTERNATIONAL VICE PRESIDENT VOTE FOR 3 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 2320 8 R8 | 4 | 20 | 3 | 3 | 13 | 11 | 2 | 0 | 0 | 2 | 1 | 59 | 0 | 16 |
| 8683 8 R8 | 69 | 178 | 23 | 33 | 138 | 132 | 42 | 38 | 18 | 16 | 20 | 707 | 0 | 184 |
| 0010 | 95 | 424 | 22 | 33 | 358 | 340 | 68 | 47 | 8 | 29 | 10 | 1,434 | 3 | 285 |
| 0017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0042 | 34 | 102 | 15 | 21 | 89 | 62 | 40 | 25 | 10 | 7 | 14 | 419 | 0 | 91 |
| 0119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0129 | 26 | 34 | 3 | 18 | 25 | 26 | 24 | 3 | 7 | 3 | 1 | 170 | 0 | 49 |
| 0171 | 83 | 129 | 49 | 45 | 139 | 109 | 41 | 36 | 17 | 36 | 29 | 713 | 3 | 124 |
| 0218 | 16 | 48 | 13 | 13 | 38 | 31 | 7 | 5 | 7 | 5 | 9 | 192 | 0 | 51 |
| 0276 | 290 | 450 | 84 | 184 | 319 | 285 | 191 | 122 | 111 | 67 | 55 | 2,158 | 3 | 449 |
| 0286 | 2 | 8 | 1 | 0 | 6 | 5 | 2 | 0 | 1 | 0 | 0 | 25 | 0 | 17 |
| 0298 | 3 | 9 | 2 | 0 | 7 | 6 | 1 | 1 | 1 | 1 | 1 | 32 | 0 | 7 |
| 0317 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0342 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0472 | 3 | 14 | 3 | 3 | 12 | 12 | 4 | 1 | 2 | 2 | 1 | 57 | 0 | 6 |
| 0523 | 4 | 7 | 1 | 2 | 6 | 6 | 2 | 1 | 1 | 1 | 0 | 31 | 0 | 2 |
| 0737 | 22 | 85 | 10 | 5 | 68 | 64 | 7 | 15 | 6 | 4 | 5 | 291 | 0 | 39 |
| 0738 | 7 | 24 | 1 | 3 | 24 | 20 | 6 | 2 | 0 | 2 | 3 | 92 | 0 | 13 |
| 0788 | 7 | 25 | 3 | 3 | 17 | 16 | 0 | 3 | 1 | 2 | 2 | 79 | 0 | 26 |
| 0816 | 14 | 34 | 10 | 11 | 26 | 24 | 10 | 4 | 1 | 0 | 1 | 135 | 0 | 33 |
| 0848 | 1 | 15 | 6 | 1 | 13 | 10 | 5 | 2 | 2 | 2 | 2 | 59 | 0 | 13 |
| 0862 | 473 | 1,810 | 206 | 218 | 1,078 | 948 | 412 | 196 | 125 | 221 | 132 | 5,819 | 6 | 2,095 |
| 0864 | 2 | 31 | 3 | 0 | 4 | 3 | 2 | 0 | 0 | 0 | 4 | 49 | 0 | 44 |
| 0868 | 10 | 14 | 0 | 5 | 14 | 3 | 6 | 0 | 2 | 2 | 0 | 56 | 0 | 13 |
| 0870 | 2 | 21 | 2 | 2 | 17 | 16 | 2 | 0 | 2 | 1 | 0 | 65 | 0 | 10 |
| 0882 | 21 | 73 | 4 | 10 | 61 | 58 | 21 | 18 | 15 | 10 | 13 | 304 | 0 | 68 |
| 0912 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0967 | 22 | 35 | 2 | 1 | 32 | 10 | 4 | 1 | 2 | 1 | 0 | 110 | 0 | 19 |
| 1183 | 46 | 265 | 26 | 24 | 220 | 199 | 28 | 12 | 9 | 18 | 16 | 863 | 3 | 196 |
| 1247 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1338 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 1407 | 5 | 17 | 0 | 0 | 18 | 12 | 3 | 2 | 2 | 0 | 1 | 60 | 0 | 9 |
| 1516 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1590 | 46 | 65 | 8 | 17 | 57 | 52 | 27 | 31 | 9 | 10 | 10 | 332 | 0 | 31 |
| 1639 | 1 | 5 | 1 | 1 | 8 | 7 | 0 | 1 | 1 | 1 | 1 | 27 | 0 | 3 |
| 1649 | 15 | 23 | 1 | 10 | 10 | 8 | 7 | 4 | 1 | 1 | 1 | 81 | 0 | 27 |
| 1762 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1805 | 1 | 7 | 0 | 1 | 6 | 6 | 1 | 1 | 0 | 1 | 1 | 25 | 0 | 8 |
| 1821 | 5 | 7 | 1 | 5 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 23 | 0 | 7 |
| 1853 | 382 | 740 | 181 | 198 | 644 | 565 | 146 | 228 | 88 | 140 | 84 | 3,396 | 0 | 645 |
| 1872 | 6 | 41 | 7 | 2 | 38 | 34 | 9 | 2 | 1 | 1 | 1 | 142 | 0 | 23 |
| 1921 | 2 | 8 | 1 | 0 | 5 | 6 | 2 | 0 | 1 | 0 | 0 | 25 | 0 | 5 |
| 1956 | 1 | 19 | 2 | 2 | 13 | 10 | 3 | 0 | 0 | 1 | 1 | 52 | 0 | 14 |
| 1968 | 5 | 16 | 2 | 0 | 14 | 12 | 1 | 1 | 2 | 3 | 2 | 58 | 0 | 2 |
| 2069 | 68 | 104 | 39 | 50 | 112 | 77 | 35 | 47 | 14 | 44 | 30 | 620 | 0 | 187 |
| 2083 | 10 | 33 | 5 | 7 | 27 | 23 | 3 | 2 | 1 | 3 | 4 | 118 | 0 | 29 |
| 2164 | 128 | 248 | 43 | 36 | 213 | 180 | 35 | 72 | 33 | 48 | 19 | 1,055 | 3 | 238 |
| 2301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2314 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2360 | 9 | 14 | 1 | 9 | 15 | 11 | 7 | 2 | 3 | 0 | 2 | 73 | 0 | 8 |
| 2383 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2402 | 10 | 20 | 0 | 2 | 12 | 10 | 7 | 7 | 6 | 4 | 2 | 80 | 0 | 22 |
| 2404 | 18 | 29 | 8 | 7 | 17 | 13 | 13 | 17 | 9 | 6 | 3 | 140 | 0 | 22 |
| 2406 | 28 | 71 | 1 | 10 | 37 | 29 | 5 | 13 | 6 | 2 | 4 | 206 | 0 | 85 |
| 2426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2503 | 3 | 13 | 2 | 8 | 9 | 9 | 5 | 1 | 1 | 1 | 1 | 53 | 6 | 13 |
| 2850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3036 | 2 | 10 | 0 | 0 | 5 | 6 | 0 | 2 | 1 | 3 | 0 | 29 | 0 | 10 |
| 3047 | 18 | 65 | 11 | 7 | 40 | 35 | 13 | 16 | 3 | 3 | 5 | 216 | 0 | 42 |
| 3057 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3058 | 11 | 9 | 0 | 3 | 4 | 3 | 1 | 1 | 5 | 2 | 3 | 42 | 0 | 21 |
| 3062 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3063 | 9 | 28 | 6 | 7 | 28 | 21 | 11 | 5 | 6 | 2 | 3 | 126 | 3 | 21 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 3064 | 1 | 9 | 2 | 1 | 9 | 6 | 1 | 3 | 0 | 0 | 1 | 33 | 0 | 6 |
| 3151 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3520 | 25 | 135 | 16 | 10 | 120 | 102 | 9 | 14 | 6 | 6 | 2 | 445 | 0 | 68 |
| 4700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5010 | 12 | 22 | 4 | 4 | 14 | 15 | 1 | 6 | 4 | 2 | 2 | 86 | 0 | 25 |
| 5285 | 27 | 96 | 9 | 12 | 90 | 76 | 14 | 11 | 3 | 11 | 4 | 353 | 0 | 58 |
| 5286 | 3 | 41 | 1 | 5 | 37 | 35 | 2 | 2 | 1 | 2 | 2 | 131 | 0 | 16 |
| 5287 | 12 | 81 | 7 | 6 | 67 | 74 | 3 | 1 | 1 | 5 | 1 | 258 | 3 | 27 |
| 6520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9025 | 4 | 16 | 0 | 2 | 5 | 8 | 1 | 1 | 1 | 6 | 1 | 45 | 0 | 18 |
| Region 8 Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0034 | 11 | 25 | 3 | 4 | 20 | 18 | 7 | 3 | 0 | 4 | 2 | 97 | 0 | 17 |
| 0149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0239 | 48 | 346 | 22 | 28 | 321 | 306 | 21 | 23 | 14 | 25 | 16 | 1,170 | 0 | 126 |
| 0255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0323 | 3 | 10 | 1 | 2 | 11 | 10 | 1 | 0 | 1 | 1 | 0 | 40 | 0 | 8 |
| 0404 | 1 | 14 | 1 | 0 | 11 | 9 | 2 | 0 | 0 | 1 | 1 | 40 | 0 | 2 |
| 0435 | 31 | 243 | 19 | 22 | 216 | 205 | 16 | 12 | 4 | 17 | 10 | 795 | 0 | 114 |
| 0716 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0791 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0817 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0842 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0919 | 21 | 73 | 7 | 6 | 54 | 54 | 18 | 5 | 2 | 7 | 2 | 249 | 0 | 39 |
| 0988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1093 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1413 | 21 | 139 | 10 | 9 | 126 | 114 | 10 | 9 | 6 | 9 | 7 | 460 | 0 | 86 |
| 1537 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1608 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1617 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1832 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 1895 | 12 | 40 | 10 | 5 | 27 | 27 | 8 | 6 | 2 | 3 | 2 | 142 | 0 | 50 |
| 1929 | 4 | 18 | 3 | 4 | 16 | 14 | 1 | 0 | 1 | 1 | 0 | 62 | 0 | 13 |
| 1977 | 4 | 15 | 0 | 2 | 13 | 12 | 2 | 0 | 0 | 1 | 2 | 51 | 0 | 12 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 39 | 282 | 42 | 28 | 231 | 219 | 33 | 28 | 11 | 20 | 24 | 957 | 0 | 186 |
| 2082 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2123 | 2 | 21 | 3 | 2 | 19 | 19 | 1 | 3 | 1 | 1 | 1 | 73 | 0 | 17 |
| 2157 | 3 | 10 | 0 | 2 | 11 | 11 | 0 | 1 | 0 | 0 | 1 | 39 | 0 | 3 |
| 2166 | 30 | 218 | 20 | 21 | 182 | 169 | 32 | 18 | 13 | 20 | 12 | 735 | 0 | 135 |
| 2185 | 7 | 8 | 1 | 0 | 6 | 7 | 7 | 7 | 0 | 1 | 0 | 44 | 0 | 4 |
| 2188 | 4 | 23 | 2 | 3 | 18 | 14 | 3 | 1 | 0 | 1 | 3 | 72 | 0 | 9 |
| 2195 | 80 | 127 | 9 | 21 | 116 | 111 | 14 | 18 | 34 | 11 | 6 | 547 | 0 | 167 |
| 2236 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2750 | 3 | 19 | 2 | 7 | 15 | 15 | 10 | 5 | 2 | 0 | 1 | 79 | 0 | 5 |
| 5841 | 4 | 19 | 5 | 5 | 11 | 9 | 20 | 11 | 15 | 3 | 3 | 105 | 0 | 15 |
| Totals | 2,451 | 7,497 | 1,011 | 1,231 | 5,823 | 5,186 | 1,499 | 1,175 | 663 | 866 | 604 | 28,006 | 33 | 6,548 |

| | REGIONAL DIRECTOR Region 8 | | | |
|---|---|---|---|---|
| | VOTE FOR 1 | | | |
| | Tim Smith | Total Votes Cast | Overvotes | Undervotes |
| 2320 8 R8 | 24 | 24 | 0 | 1 |
| 8683 8 R8 | 274 | 274 | 0 | 23 |
| 0010 | 555 | 555 | 0 | 19 |
| 0017 | 0 | 0 | 0 | 0 |
| 0042 | 155 | 155 | 0 | 15 |
| 0119 | 0 | 0 | 0 | 0 |
| 0129 | 61 | 61 | 0 | 12 |
| 0171 | 253 | 253 | 0 | 27 |
| 0218 | 74 | 74 | 0 | 7 |
| 0276 | 740 | 740 | 0 | 130 |
| 0286 | 14 | 14 | 0 | 0 |
| 0298 | 13 | 13 | 0 | 0 |
| 0317 | 0 | 0 | 0 | 0 |
| 0342 | 0 | 0 | 0 | 0 |
| 0472 | 17 | 17 | 0 | 4 |
| 0523 | 10 | 10 | 0 | 1 |
| 0737 | 105 | 105 | 0 | 5 |
| 0738 | 35 | 35 | 0 | 0 |
| 0788 | 34 | 34 | 0 | 1 |
| 0816 | 50 | 50 | 0 | 6 |
| 0848 | 23 | 23 | 0 | 1 |
| 0862 | 2,247 | 2,247 | 0 | 393 |
| 0864 | 31 | 31 | 0 | 0 |
| 0868 | 20 | 20 | 0 | 3 |
| 0870 | 25 | 25 | 0 | 0 |
| 0882 | 121 | 121 | 0 | 3 |
| 0912 | 0 | 0 | 0 | 0 |
| 0967 | 39 | 39 | 0 | 4 |
| 1183 | 327 | 327 | 0 | 27 |
| 1247 | 0 | 0 | 0 | 0 |
| 1296 | 0 | 0 | 0 | 0 |
| 1338 | 0 | 0 | 0 | 0 |

| | REGIONAL DIRECTOR Region 8 | | | |
|---|---|---|---|---|
| | VOTE FOR 1 | | | |
| | Tim Smith | Total Votes Cast | Overvotes | Undervotes |
| 1407 | 21 | 21 | 0 | 2 |
| 1516 | 0 | 0 | 0 | 0 |
| 1590 | 114 | 114 | 0 | 7 |
| 1639 | 10 | 10 | 0 | 0 |
| 1649 | 31 | 31 | 0 | 5 |
| 1762 | 0 | 0 | 0 | 0 |
| 1805 | 10 | 10 | 0 | 1 |
| 1821 | 10 | 10 | 0 | 0 |
| 1853 | 1,190 | 1,190 | 0 | 157 |
| 1872 | 53 | 53 | 0 | 2 |
| 1921 | 10 | 10 | 0 | 0 |
| 1956 | 21 | 21 | 0 | 1 |
| 1968 | 20 | 20 | 0 | 0 |
| 2069 | 239 | 239 | 0 | 30 |
| 2083 | 46 | 46 | 0 | 3 |
| 2164 | 380 | 380 | 0 | 52 |
| 2301 | 0 | 0 | 0 | 0 |
| 2314 | 0 | 0 | 0 | 0 |
| 2360 | 24 | 24 | 0 | 3 |
| 2383 | 0 | 0 | 0 | 0 |
| 2402 | 29 | 29 | 0 | 5 |
| 2404 | 44 | 44 | 0 | 10 |
| 2406 | 95 | 95 | 0 | 2 |
| 2426 | 0 | 0 | 0 | 0 |
| 2503 | 19 | 19 | 0 | 5 |
| 2850 | 0 | 0 | 0 | 0 |
| 3036 | 13 | 13 | 0 | 0 |
| 3047 | 83 | 83 | 0 | 3 |
| 3057 | 0 | 0 | 0 | 0 |
| 3058 | 18 | 18 | 0 | 3 |
| 3062 | 0 | 0 | 0 | 0 |
| 3063 | 47 | 47 | 0 | 3 |

| | REGIONAL DIRECTOR Region 8 VOTE FOR 1 | | | |
|---|---|---|---|---|
| | Tim Smith | Total Votes Cast | Overvotes | Undervotes |
| 3064 | 13 | 13 | 0 | 0 |
| 3151 | 0 | 0 | 0 | 0 |
| 3520 | 157 | 157 | 0 | 14 |
| 4700 | 0 | 0 | 0 | 0 |
| 5010 | 37 | 37 | 0 | 0 |
| 5285 | 133 | 133 | 0 | 4 |
| 5286 | 46 | 46 | 0 | 3 |
| 5287 | 93 | 93 | 0 | 3 |
| 6520 | 0 | 0 | 0 | 0 |
| 9025 | 20 | 20 | 0 | 1 |
| Region 8 Resolved Challenges | 0 | 0 | 0 | 0 |
| 0034 | 37 | 37 | 0 | 1 |
| 0149 | 0 | 0 | 0 | 0 |
| 0239 | 400 | 400 | 0 | 32 |
| 0255 | 0 | 0 | 0 | 0 |
| 0323 | 16 | 16 | 0 | 0 |
| 0404 | 13 | 13 | 0 | 1 |
| 0435 | 291 | 291 | 0 | 12 |
| 0716 | 0 | 0 | 0 | 0 |
| 0791 | 0 | 0 | 0 | 0 |
| 0817 | 0 | 0 | 0 | 0 |
| 0842 | 0 | 0 | 0 | 0 |
| 0919 | 89 | 89 | 0 | 7 |
| 0988 | 0 | 0 | 0 | 0 |
| 1093 | 0 | 0 | 0 | 0 |
| 1155 | 0 | 0 | 0 | 0 |
| 1336 | 0 | 0 | 0 | 0 |
| 1413 | 176 | 176 | 0 | 6 |
| 1537 | 0 | 0 | 0 | 0 |
| 1608 | 0 | 0 | 0 | 0 |
| 1617 | 0 | 0 | 0 | 0 |
| 1832 | 0 | 0 | 0 | 0 |

| | REGIONAL DIRECTOR Region 8 VOTE FOR 1 | | | |
|---|---|---|---|---|
| | Tim Smith | Total Votes Cast | Overvotes | Undervotes |
| 1895 | 62 | 62 | 0 | 2 |
| 1929 | 25 | 25 | 0 | 0 |
| 1977 | 19 | 19 | 0 | 2 |
| 1990 | 0 | 0 | 0 | 0 |
| 1999 | 348 | 348 | 0 | 33 |
| 2082 | 0 | 0 | 0 | 0 |
| 2123 | 28 | 28 | 0 | 2 |
| 2157 | 13 | 13 | 0 | 1 |
| 2166 | 270 | 270 | 0 | 20 |
| 2185 | 14 | 14 | 0 | 2 |
| 2188 | 27 | 27 | 0 | 0 |
| 2195 | 214 | 214 | 0 | 24 |
| 2236 | 0 | 0 | 0 | 0 |
| 2750 | 26 | 26 | 0 | 2 |
| 5841 | 37 | 37 | 0 | 3 |
| Totals | 10,378 | 10,378 | 0 | 1,151 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 0055 | 13 |
| 0338 | 59 |
| 0604 | 0 |
| 0629 | 17 |
| 0644 | 46 |
| 0677 | 302 |
| 0686 | 874 |
| 0714 | 6 |
| 0774 | 893 |
| 0787 | 31 |
| 0897 | 510 |
| 1069 | 90 |
| 1097 | 657 |
| 1127 | 0 |
| 1186 | 12 |
| 1193 | 42 |
| 1326 | 43 |
| 1416 | 0 |
| 1612 | 43 |
| 2177 | 72 |
| 2210 | 90 |
| 2255 | 0 |
| 2300 | 51 |
| 2326 | 17 |
| 2327 | 0 |
| 2367 | 15 |
| 2571 | 0 |
| 3170 | 0 |
| 3300 | 10 |
| 3303 | 263 |
| 3400 | 0 |
| 8275 | 0 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 8683 9 R9 | 561 |
| 2320 9 R9 | 19 |
| Region 9 Resolved Challenges | 242 |
| 0069 | 0 |
| 0092 | 0 |
| 0153 | 0 |
| 0229 | 0 |
| 0424 | 105 |
| 0465 | 70 |
| 0501 | 0 |
| 0544 | 79 |
| 0595 | 353 |
| 0624 | 436 |
| 0634 | 17 |
| 0669 | 0 |
| 0731 | 88 |
| 0736 | 0 |
| 0813 | 0 |
| 0832 | 0 |
| 0834 | 0 |
| 0846 | 40 |
| 0854 | 49 |
| 0906 | 0 |
| 0918 | 0 |
| 0980 | 115 |
| 1036 | 0 |
| 1056 | 0 |
| 1059 | 0 |
| 1173 | 0 |
| 1350 | 0 |
| 1653 | 0 |
| 1695 | 0 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 2100 | 0 |
| 2149 | 0 |
| 2316 | 0 |
| 5124 | 112 |
| 5502 | 20 |
| Totals | 6,462 |

| | INTERNATIONAL PRESIDENT VOTE FOR 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0055 | 2 | 9 | 1 | 0 | 1 | 0 | 13 | 0 | 0 |
| 0338 | 6 | 27 | 7 | 3 | 3 | 5 | 51 | 0 | 8 |
| 0604 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0629 | 2 | 13 | 1 | 1 | 0 | 0 | 17 | 0 | 0 |
| 0644 | 11 | 24 | 7 | 2 | 2 | 0 | 46 | 0 | 0 |
| 0677 | 42 | 95 | 60 | 25 | 67 | 12 | 301 | 0 | 1 |
| 0686 | 54 | 724 | 38 | 32 | 7 | 11 | 866 | 2 | 6 |
| 0714 | 1 | 3 | 0 | 1 | 0 | 1 | 6 | 0 | 0 |
| 0774 | 92 | 632 | 49 | 49 | 30 | 29 | 881 | 3 | 9 |
| 0787 | 6 | 14 | 7 | 2 | 0 | 1 | 30 | 0 | 1 |
| 0897 | 36 | 417 | 20 | 16 | 5 | 12 | 506 | 1 | 3 |
| 1069 | 13 | 47 | 3 | 8 | 2 | 4 | 77 | 0 | 13 |
| 1097 | 39 | 557 | 16 | 19 | 0 | 16 | 647 | 1 | 9 |
| 1127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1186 | 3 | 5 | 1 | 2 | 0 | 1 | 12 | 0 | 0 |
| 1193 | 3 | 35 | 1 | 1 | 0 | 2 | 42 | 0 | 0 |
| 1326 | 5 | 25 | 3 | 2 | 3 | 2 | 40 | 0 | 3 |
| 1416 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1612 | 8 | 25 | 7 | 2 | 0 | 1 | 43 | 0 | 0 |

| | INTERNATIONAL PRESIDENT VOTE FOR 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 2177 | 4 | 55 | 7 | 3 | 1 | 2 | 72 | 0 | 0 |
| 2210 | 11 | 67 | 3 | 3 | 1 | 3 | 88 | 0 | 2 |
| 2255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2300 | 4 | 32 | 3 | 3 | 7 | 2 | 51 | 0 | 0 |
| 2326 | 4 | 7 | 2 | 1 | 0 | 0 | 14 | 0 | 3 |
| 2327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2367 | 4 | 6 | 1 | 1 | 2 | 1 | 15 | 0 | 0 |
| 2571 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3300 | 2 | 5 | 2 | 0 | 0 | 0 | 9 | 0 | 1 |
| 3303 | 35 | 109 | 74 | 13 | 14 | 10 | 255 | 0 | 8 |
| 3400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8683 9 R9 | 71 | 367 | 47 | 25 | 28 | 12 | 550 | 1 | 10 |
| 2320 9 R9 | 3 | 8 | 3 | 1 | 1 | 3 | 19 | 0 | 0 |
| Region 9 Resolved Challenges | 23 | 181 | 19 | 5 | 2 | 9 | 239 | 0 | 3 |
| 0069 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0092 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0153 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0424 | 12 | 77 | 6 | 4 | 1 | 4 | 104 | 0 | 1 |
| 0465 | 4 | 58 | 4 | 0 | 0 | 2 | 68 | 1 | 1 |
| 0501 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0544 | 6 | 55 | 6 | 4 | 3 | 4 | 78 | 0 | 1 |
| 0595 | 27 | 298 | 7 | 8 | 2 | 7 | 349 | 2 | 2 |
| 0624 | 33 | 358 | 20 | 11 | 4 | 10 | 436 | 0 | 0 |
| 0634 | 3 | 12 | 0 | 0 | 0 | 0 | 15 | 1 | 1 |
| 0669 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0731 | 9 | 58 | 3 | 5 | 4 | 6 | 85 | 0 | 3 |
| 0736 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0813 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0832 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0834 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0846 | 5 | 28 | 3 | 1 | 2 | 0 | 39 | 0 | 1 |
| 0854 | 4 | 37 | 4 | 1 | 1 | 1 | 48 | 0 | 1 |
| 0906 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0918 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0980 | 11 | 90 | 2 | 5 | 1 | 3 | 112 | 0 | 3 |
| 1036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1056 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1059 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1653 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1695 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2316 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5124 | 3 | 91 | 5 | 1 | 11 | 1 | 112 | 0 | 0 |
| 5502 | 0 | 16 | 1 | 0 | 1 | 0 | 18 | 0 | 2 |
| Totals | 601 | 4,667 | 443 | 260 | 206 | 177 | 6,354 | 12 | 96 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 0055 | 8 | 3 | 2 | 13 | 0 | 0 |
| 0338 | 31 | 7 | 12 | 50 | 0 | 9 |
| 0604 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0629 | 11 | 2 | 4 | 17 | 0 | 0 |
| 0644 | 28 | 3 | 14 | 45 | 0 | 1 |
| 0677 | 126 | 69 | 94 | 289 | 0 | 13 |
| 0686 | 654 | 40 | 140 | 834 | 1 | 39 |
| 0714 | 4 | 0 | 2 | 6 | 0 | 0 |
| 0774 | 620 | 48 | 198 | 866 | 3 | 24 |
| 0787 | 12 | 2 | 16 | 30 | 0 | 1 |
| 0897 | 396 | 19 | 86 | 501 | 1 | 8 |
| 1069 | 46 | 6 | 21 | 73 | 0 | 17 |
| 1097 | 530 | 20 | 79 | 629 | 0 | 28 |
| 1127 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1186 | 7 | 2 | 3 | 12 | 0 | 0 |
| 1193 | 31 | 4 | 6 | 41 | 0 | 1 |
| 1326 | 21 | 4 | 15 | 40 | 0 | 3 |
| 1416 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1612 | 27 | 5 | 11 | 43 | 0 | 0 |
| 2177 | 44 | 1 | 26 | 71 | 0 | 1 |
| 2210 | 67 | 3 | 13 | 83 | 1 | 6 |
| 2255 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2300 | 28 | 6 | 15 | 49 | 0 | 2 |
| 2326 | 6 | 1 | 7 | 14 | 0 | 3 |
| 2327 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2367 | 3 | 1 | 11 | 15 | 0 | 0 |
| 2571 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3170 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3300 | 5 | 1 | 3 | 9 | 0 | 1 |
| 3303 | 120 | 27 | 105 | 252 | 0 | 11 |
| 3400 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8275 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 8683 9 R9 | 379 | 36 | 131 | 546 | 0 | 15 |
| 2320 9 R9 | 8 | 1 | 8 | 17 | 0 | 2 |
| Region 9 Resolved Challenges | 175 | 12 | 49 | 236 | 0 | 6 |
| 0069 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0092 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0153 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0229 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0424 | 69 | 6 | 27 | 102 | 0 | 3 |
| 0465 | 59 | 0 | 10 | 69 | 0 | 1 |
| 0501 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0544 | 57 | 6 | 13 | 76 | 1 | 2 |
| 0595 | 292 | 14 | 39 | 345 | 1 | 7 |
| 0624 | 358 | 9 | 62 | 429 | 3 | 4 |
| 0634 | 14 | 1 | 1 | 16 | 0 | 1 |
| 0669 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0731 | 58 | 8 | 18 | 84 | 1 | 3 |
| 0736 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0813 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0832 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0834 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0846 | 30 | 1 | 6 | 37 | 1 | 2 |
| 0854 | 39 | 2 | 6 | 47 | 0 | 2 |
| 0906 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0918 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0980 | 84 | 5 | 18 | 107 | 4 | 4 |
| 1036 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1056 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1059 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1173 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1350 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1653 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1695 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 2100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2149 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2316 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5124 | 85 | 10 | 16 | 111 | 0 | 1 |
| 5502 | 5 | 0 | 6 | 11 | 0 | 9 |
| Totals | 4,537 | 385 | 1,293 | 6,215 | 17 | 230 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 0055 | 1 | 8 | 3 | 1 | 8 | 6 | 5 | 3 | 2 | 0 | 0 | 37 | 0 | 2 |
| 0338 | 7 | 28 | 6 | 6 | 19 | 20 | 6 | 5 | 4 | 5 | 2 | 108 | 0 | 69 |
| 0604 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0629 | 8 | 12 | 1 | 3 | 10 | 5 | 2 | 2 | 1 | 0 | 1 | 45 | 0 | 6 |
| 0644 | 9 | 27 | 5 | 6 | 19 | 20 | 8 | 7 | 6 | 2 | 4 | 113 | 0 | 25 |
| 0677 | 81 | 129 | 59 | 43 | 112 | 87 | 59 | 55 | 43 | 32 | 29 | 729 | 0 | 177 |
| 0686 | 202 | 611 | 67 | 83 | 555 | 501 | 50 | 77 | 55 | 54 | 35 | 2,290 | 0 | 332 |
| 0714 | 3 | 4 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 5 |
| 0774 | 202 | 577 | 92 | 103 | 523 | 461 | 98 | 99 | 57 | 74 | 54 | 2,340 | 3 | 336 |
| 0787 | 7 | 17 | 6 | 4 | 13 | 5 | 9 | 4 | 1 | 2 | 4 | 72 | 0 | 21 |
| 0897 | 65 | 405 | 41 | 53 | 341 | 318 | 38 | 15 | 14 | 29 | 14 | 1,333 | 0 | 197 |
| 1069 | 13 | 47 | 10 | 11 | 40 | 37 | 1 | 9 | 5 | 5 | 9 | 187 | 0 | 83 |
| 1097 | 170 | 422 | 33 | 44 | 426 | 353 | 41 | 32 | 93 | 25 | 25 | 1,664 | 3 | 304 |
| 1127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1186 | 2 | 6 | 0 | 4 | 5 | 5 | 0 | 1 | 0 | 1 | 3 | 27 | 0 | 9 |
| 1193 | 2 | 28 | 1 | 1 | 34 | 21 | 6 | 4 | 1 | 1 | 2 | 101 | 0 | 25 |
| 1326 | 9 | 21 | 7 | 6 | 19 | 17 | 4 | 3 | 3 | 2 | 4 | 95 | 0 | 34 |
| 1416 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1612 | 17 | 29 | 8 | 5 | 23 | 16 | 6 | 2 | 4 | 6 | 3 | 119 | 0 | 10 |
| 2177 | 18 | 48 | 6 | 5 | 36 | 32 | 7 | 11 | 12 | 5 | 4 | 184 | 0 | 32 |
| 2210 | 17 | 64 | 7 | 13 | 58 | 53 | 5 | 4 | 3 | 5 | 6 | 235 | 0 | 35 |
| 2255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2300 | 8 | 32 | 8 | 3 | 22 | 19 | 12 | 4 | 6 | 2 | 3 | 119 | 0 | 34 |
| 2326 | 5 | 9 | 2 | 0 | 9 | 7 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 19 |
| 2327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2367 | 5 | 10 | 3 | 5 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 39 | 0 | 6 |
| 2571 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3300 | 2 | 6 | 2 | 1 | 5 | 4 | 2 | 0 | 0 | 0 | 0 | 22 | 0 | 8 |
| 3303 | 96 | 126 | 30 | 31 | 91 | 85 | 20 | 25 | 73 | 23 | 20 | 620 | 0 | 169 |
| 3400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 8683 9 R9 | 114 | 351 | 59 | 65 | 344 | 283 | 71 | 66 | 48 | 39 | 31 | 1,471 | 0 | 212 |
| 2320 9 R9 | 2 | 9 | 8 | 1 | 6 | 4 | 9 | 1 | 1 | 0 | 2 | 43 | 0 | 14 |
| Region 9 Resolved Challenges | 37 | 178 | 21 | 23 | 150 | 128 | 22 | 16 | 12 | 13 | 12 | 612 | 0 | 114 |
| 0069 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0092 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0153 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0424 | 15 | 78 | 12 | 10 | 71 | 61 | 9 | 6 | 4 | 4 | 5 | 275 | 0 | 40 |
| 0465 | 5 | 59 | 6 | 5 | 53 | 51 | 2 | 0 | 1 | 5 | 4 | 191 | 0 | 19 |
| 0501 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0544 | 6 | 52 | 8 | 10 | 54 | 47 | 11 | 7 | 5 | 6 | 7 | 213 | 0 | 24 |
| 0595 | 40 | 267 | 17 | 33 | 280 | 246 | 15 | 4 | 4 | 10 | 14 | 930 | 3 | 126 |
| 0624 | 61 | 353 | 32 | 53 | 314 | 286 | 38 | 17 | 13 | 18 | 15 | 1,200 | 3 | 105 |
| 0634 | 4 | 11 | 0 | 0 | 13 | 11 | 0 | 1 | 1 | 1 | 0 | 42 | 0 | 9 |
| 0669 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0731 | 14 | 53 | 15 | 11 | 52 | 50 | 8 | 7 | 6 | 6 | 8 | 230 | 3 | 31 |
| 0736 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0813 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0832 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0834 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0846 | 8 | 26 | 5 | 4 | 26 | 22 | 3 | 5 | 0 | 3 | 1 | 103 | 0 | 17 |
| 0854 | 8 | 36 | 4 | 3 | 34 | 28 | 4 | 2 | 0 | 6 | 3 | 128 | 3 | 16 |
| 0906 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0918 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0980 | 17 | 84 | 12 | 16 | 70 | 65 | 14 | 3 | 6 | 7 | 7 | 301 | 0 | 44 |
| 1036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1056 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1059 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1653 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1695 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 2100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2316 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5124 | 6 | 99 | 9 | 9 | 85 | 89 | 14 | 5 | 3 | 0 | 3 | 322 | 0 | 14 |
| 5502 | 0 | 9 | 3 | 0 | 4 | 5 | 3 | 0 | 3 | 0 | 0 | 27 | 0 | 33 |
| Totals | 1,286 | 4,331 | 608 | 675 | 3,932 | 3,454 | 603 | 503 | 492 | 393 | 335 | 16,612 | 18 | 2,756 |

| | REGIONAL DIRECTOR Region 9 | | | | |
|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | |
| | Jimmy Lakeman | Dan Maloney | Total Votes Cast | Overvotes | Undervotes |
| 0055 | 7 | 6 | 13 | 0 | 0 |
| 0338 | 42 | 17 | 59 | 0 | 0 |
| 0604 | 0 | 0 | 0 | 0 | 0 |
| 0629 | 15 | 2 | 17 | 0 | 0 |
| 0644 | 15 | 31 | 46 | 0 | 0 |
| 0677 | 140 | 149 | 289 | 0 | 13 |
| 0686 | 466 | 348 | 814 | 1 | 59 |
| 0714 | 3 | 3 | 6 | 0 | 0 |
| 0774 | 501 | 351 | 852 | 0 | 41 |
| 0787 | 14 | 15 | 29 | 0 | 2 |
| 0897 | 315 | 176 | 491 | 0 | 19 |
| 1069 | 78 | 10 | 88 | 0 | 2 |
| 1097 | 82 | 563 | 645 | 0 | 12 |
| 1127 | 0 | 0 | 0 | 0 | 0 |
| 1186 | 6 | 6 | 12 | 0 | 0 |
| 1193 | 37 | 4 | 41 | 0 | 1 |
| 1326 | 36 | 7 | 43 | 0 | 0 |
| 1416 | 0 | 0 | 0 | 0 | 0 |
| 1612 | 34 | 9 | 43 | 0 | 0 |
| 2177 | 38 | 33 | 71 | 0 | 1 |
| 2210 | 46 | 39 | 85 | 0 | 5 |
| 2255 | 0 | 0 | 0 | 0 | 0 |
| 2300 | 17 | 31 | 48 | 0 | 3 |
| 2326 | 9 | 6 | 15 | 0 | 2 |
| 2327 | 0 | 0 | 0 | 0 | 0 |
| 2367 | 6 | 9 | 15 | 0 | 0 |
| 2571 | 0 | 0 | 0 | 0 | 0 |
| 3170 | 0 | 0 | 0 | 0 | 0 |
| 3300 | 7 | 3 | 10 | 0 | 0 |
| 3303 | 173 | 79 | 252 | 0 | 11 |
| 3400 | 0 | 0 | 0 | 0 | 0 |
| 8275 | 0 | 0 | 0 | 0 | 0 |

| | REGIONAL DIRECTOR Region 9 VOTE FOR 1 | | | | |
|---|---|---|---|---|---|
| | Jimmy Lakeman | Dan Maloney | Total Votes Cast | Overvotes | Undervotes |
| 8683 9 R9 | 291 | 248 | 539 | 0 | 22 |
| 2320 9 R9 | 11 | 5 | 16 | 0 | 3 |
| Region 9 Resolved Challenges | 133 | 93 | 226 | 0 | 16 |
| 0069 | 0 | 0 | 0 | 0 | 0 |
| 0092 | 0 | 0 | 0 | 0 | 0 |
| 0153 | 0 | 0 | 0 | 0 | 0 |
| 0229 | 0 | 0 | 0 | 0 | 0 |
| 0424 | 67 | 33 | 100 | 0 | 5 |
| 0465 | 34 | 35 | 69 | 0 | 1 |
| 0501 | 0 | 0 | 0 | 0 | 0 |
| 0544 | 47 | 28 | 75 | 0 | 4 |
| 0595 | 217 | 109 | 326 | 2 | 25 |
| 0624 | 195 | 194 | 389 | 0 | 47 |
| 0634 | 9 | 7 | 16 | 0 | 1 |
| 0669 | 0 | 0 | 0 | 0 | 0 |
| 0731 | 49 | 38 | 87 | 0 | 1 |
| 0736 | 0 | 0 | 0 | 0 | 0 |
| 0813 | 0 | 0 | 0 | 0 | 0 |
| 0832 | 0 | 0 | 0 | 0 | 0 |
| 0834 | 0 | 0 | 0 | 0 | 0 |
| 0846 | 40 | 0 | 40 | 0 | 0 |
| 0854 | 28 | 19 | 47 | 0 | 2 |
| 0906 | 0 | 0 | 0 | 0 | 0 |
| 0918 | 0 | 0 | 0 | 0 | 0 |
| 0980 | 77 | 35 | 112 | 0 | 3 |
| 1036 | 0 | 0 | 0 | 0 | 0 |
| 1056 | 0 | 0 | 0 | 0 | 0 |
| 1059 | 0 | 0 | 0 | 0 | 0 |
| 1173 | 0 | 0 | 0 | 0 | 0 |
| 1350 | 0 | 0 | 0 | 0 | 0 |
| 1653 | 0 | 0 | 0 | 0 | 0 |
| 1695 | 0 | 0 | 0 | 0 | 0 |

| | REGIONAL DIRECTOR Region 9 | | | | |
|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | |
| | Jimmy Lakeman | Dan Maloney | Total Votes Cast | Overvotes | Undervotes |
| 2100 | 0 | 0 | 0 | 0 | 0 |
| 2149 | 0 | 0 | 0 | 0 | 0 |
| 2316 | 0 | 0 | 0 | 0 | 0 |
| 5124 | 47 | 58 | 105 | 0 | 7 |
| 5502 | 19 | 1 | 20 | 0 | 0 |
| Totals | 3,351 | 2,800 | 6,151 | 3 | 308 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 0259 | 76 |
| 0376 | 41 |
| 0379 | 0 |
| 0405 | 13 |
| 0422 | 122 |
| 0571 | 68 |
| 0712 | 0 |
| 1596 | 41 |
| 1850 | 16 |
| 2110 | 208 |
| 2179 | 14 |
| 2320 7 9A | 102 |
| 2322 | 72 |
| 2324 | 22 |
| 2325 | 218 |
| 2337 | 0 |
| 2341 | 15 |
| 2373 | 14 |
| 2377 | 18 |
| 2396 | 123 |
| 2555 | 0 |
| 3003 | 0 |
| 3999 | 21 |
| 4004 | 7 |
| 4100 | 63 |
| 5118 | 53 |
| 6950 | 16 |
| 7770 | 0 |
| 7902 | 402 |
| 8683 7 R9A | 276 |
| 2710 | 29 |
| Region 9A Resolved Challenges | 113 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 0133 | 0 |
| 0365 | 0 |
| 0626 | 18 |
| 0664 | 70 |
| 0930 | 31 |
| 0937 | 0 |
| 1010 | 0 |
| 1078 | 0 |
| 1251 | 0 |
| 1508 | 5 |
| 1565 | 0 |
| 1604 | 0 |
| 1645 | 0 |
| 3270 | 17 |
| 3942 | 17 |
| 7650 | 25 |
| Totals | 2,346 |

| | INTERNATIONAL PRESIDENT VOTE FOR 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 0259 | 3 | 61 | 5 | 3 | 2 | 1 | 75 | 0 | 1 |
| 0376 | 9 | 26 | 4 | 2 | 0 | 0 | 41 | 0 | 0 |
| 0379 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0405 | 2 | 9 | 1 | 0 | 0 | 0 | 12 | 0 | 1 |
| 0422 | 14 | 87 | 10 | 5 | 1 | 4 | 121 | 0 | 1 |
| 0571 | 12 | 41 | 4 | 3 | 4 | 4 | 68 | 0 | 0 |
| 0712 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1596 | 3 | 24 | 8 | 3 | 2 | 1 | 41 | 0 | 0 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 1850 | 0 | 16 | 0 | 0 | 0 | 0 | 16 | 0 | 0 |
| 2110 | 14 | 150 | 22 | 2 | 15 | 4 | 207 | 0 | 1 |
| 2179 | 1 | 13 | 0 | 0 | 0 | 0 | 14 | 0 | 0 |
| 2320 7 9A | 4 | 86 | 7 | 1 | 4 | 0 | 102 | 0 | 0 |
| 2322 | 7 | 45 | 12 | 4 | 3 | 1 | 72 | 0 | 0 |
| 2324 | 4 | 15 | 1 | 1 | 0 | 0 | 21 | 0 | 1 |
| 2325 | 4 | 193 | 9 | 0 | 12 | 0 | 218 | 0 | 0 |
| 2337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2341 | 1 | 8 | 0 | 1 | 3 | 0 | 13 | 0 | 2 |
| 2373 | 1 | 9 | 2 | 0 | 1 | 1 | 14 | 0 | 0 |
| 2377 | 1 | 13 | 1 | 1 | 0 | 1 | 17 | 0 | 1 |
| 2396 | 5 | 108 | 6 | 0 | 0 | 1 | 120 | 0 | 3 |
| 2555 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3999 | 1 | 18 | 1 | 0 | 0 | 0 | 20 | 1 | 0 |
| 4004 | 2 | 5 | 0 | 0 | 0 | 0 | 7 | 0 | 0 |
| 4100 | 2 | 51 | 4 | 0 | 4 | 1 | 62 | 0 | 1 |
| 5118 | 2 | 41 | 1 | 1 | 5 | 2 | 52 | 0 | 1 |
| 6950 | 0 | 12 | 2 | 0 | 2 | 0 | 16 | 0 | 0 |
| 7770 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7902 | 28 | 292 | 43 | 7 | 24 | 6 | 400 | 0 | 2 |
| 8683 7 R9A | 21 | 208 | 21 | 9 | 6 | 6 | 271 | 0 | 5 |
| 2710 | 1 | 23 | 1 | 0 | 4 | 0 | 29 | 0 | 0 |
| Region 9A Resolved Challenges | 9 | 79 | 9 | 3 | 7 | 5 | 112 | 0 | 1 |
| 0133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0626 | 3 | 13 | 1 | 0 | 0 | 1 | 18 | 0 | 0 |
| 0664 | 4 | 57 | 4 | 2 | 1 | 1 | 69 | 1 | 0 |
| 0930 | 3 | 24 | 2 | 2 | 0 | 0 | 31 | 0 | 0 |
| 0937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1078 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 1251 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1508 | 0 | 3 | 1 | 1 | 0 | 0 | 5 | 0 | 0 |
| 1565 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1604 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3270 | 0 | 16 | 0 | 0 | 1 | 0 | 17 | 0 | 0 |
| 3942 | 5 | 7 | 0 | 2 | 1 | 2 | 17 | 0 | 0 |
| 7650 | 0 | 23 | 1 | 0 | 1 | 0 | 25 | 0 | 0 |
| Totals | 166 | 1,776 | 183 | 53 | 103 | 42 | 2,323 | 2 | 21 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 0259 | 67 | 0 | 8 | 75 | 0 | 1 |
| 0376 | 22 | 4 | 11 | 37 | 1 | 3 |
| 0379 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0405 | 8 | 1 | 2 | 11 | 1 | 1 |
| 0422 | 85 | 12 | 17 | 114 | 4 | 4 |
| 0571 | 44 | 10 | 13 | 67 | 0 | 1 |
| 0712 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1596 | 24 | 4 | 11 | 39 | 0 | 2 |
| 1850 | 16 | 0 | 0 | 16 | 0 | 0 |
| 2110 | 138 | 16 | 49 | 203 | 1 | 4 |
| 2179 | 12 | 0 | 1 | 13 | 1 | 0 |
| 2320 7 9A | 76 | 5 | 21 | 102 | 0 | 0 |
| 2322 | 45 | 8 | 17 | 70 | 0 | 2 |
| 2324 | 14 | 0 | 8 | 22 | 0 | 0 |
| 2325 | 179 | 16 | 18 | 213 | 0 | 5 |
| 2337 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2341 | 10 | 0 | 4 | 14 | 0 | 1 |
| 2373 | 9 | 2 | 3 | 14 | 0 | 0 |
| 2377 | 9 | 1 | 7 | 17 | 0 | 1 |
| 2396 | 110 | 0 | 4 | 114 | 0 | 9 |
| 2555 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3003 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3999 | 16 | 0 | 4 | 20 | 1 | 0 |
| 4004 | 5 | 0 | 2 | 7 | 0 | 0 |
| 4100 | 48 | 3 | 10 | 61 | 0 | 2 |
| 5118 | 40 | 1 | 8 | 49 | 0 | 4 |
| 6950 | 12 | 2 | 2 | 16 | 0 | 0 |
| 7770 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7902 | 255 | 21 | 117 | 393 | 1 | 8 |
| 8683 7 R9A | 199 | 17 | 44 | 260 | 5 | 11 |
| 2710 | 25 | 1 | 3 | 29 | 0 | 0 |
| Region 9A Resolved Challenges | 72 | 8 | 30 | 110 | 0 | 3 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 0133 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0365 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0626 | 13 | 1 | 4 | 18 | 0 | 0 |
| 0664 | 52 | 3 | 9 | 64 | 0 | 6 |
| 0930 | 29 | 0 | 2 | 31 | 0 | 0 |
| 0937 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1010 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1078 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1251 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1508 | 4 | 0 | 1 | 5 | 0 | 0 |
| 1565 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1604 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1645 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3270 | 14 | 0 | 2 | 16 | 0 | 1 |
| 3942 | 7 | 3 | 7 | 17 | 0 | 0 |
| 7650 | 23 | 0 | 2 | 25 | 0 | 0 |
| Totals | 1,682 | 139 | 441 | 2,262 | 15 | 69 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 0259 | 6 | 68 | 3 | 7 | 58 | 54 | 5 | 1 | 4 | 1 | 1 | 208 | 0 | 20 |
| 0376 | 12 | 31 | 4 | 8 | 21 | 18 | 3 | 2 | 4 | 5 | 1 | 109 | 0 | 14 |
| 0379 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0405 | 4 | 7 | 1 | 2 | 8 | 8 | 1 | 0 | 0 | 2 | 0 | 33 | 0 | 6 |
| 0422 | 20 | 97 | 10 | 12 | 87 | 76 | 10 | 5 | 5 | 8 | 5 | 335 | 3 | 28 |
| 0571 | 11 | 45 | 8 | 11 | 39 | 32 | 7 | 5 | 3 | 1 | 4 | 166 | 0 | 38 |
| 0712 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1596 | 6 | 32 | 9 | 3 | 21 | 17 | 8 | 2 | 2 | 3 | 3 | 106 | 0 | 17 |
| 1850 | 0 | 16 | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 0 |
| 2110 | 19 | 156 | 29 | 23 | 99 | 93 | 40 | 7 | 13 | 3 | 14 | 496 | 0 | 128 |
| 2179 | 1 | 12 | 2 | 0 | 11 | 10 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 6 |
| 2320 7 9A | 8 | 87 | 10 | 11 | 63 | 62 | 14 | 2 | 1 | 1 | 2 | 261 | 0 | 45 |
| 2322 | 6 | 56 | 9 | 4 | 40 | 40 | 18 | 3 | 4 | 3 | 4 | 187 | 0 | 29 |
| 2324 | 5 | 14 | 2 | 5 | 12 | 10 | 3 | 1 | 0 | 1 | 0 | 53 | 0 | 13 |
| 2325 | 10 | 182 | 7 | 9 | 156 | 153 | 29 | 3 | 5 | 5 | 5 | 564 | 0 | 90 |
| 2337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2341 | 4 | 12 | 0 | 0 | 9 | 8 | 2 | 0 | 0 | 2 | 3 | 40 | 0 | 5 |
| 2373 | 2 | 12 | 2 | 1 | 8 | 8 | 4 | 0 | 2 | 1 | 1 | 41 | 0 | 1 |
| 2377 | 3 | 11 | 2 | 1 | 9 | 8 | 2 | 1 | 1 | 1 | 2 | 41 | 0 | 13 |
| 2396 | 4 | 110 | 3 | 4 | 110 | 108 | 7 | 0 | 2 | 1 | 1 | 350 | 0 | 19 |
| 2555 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3999 | 7 | 13 | 2 | 2 | 12 | 12 | 1 | 1 | 0 | 0 | 1 | 51 | 0 | 12 |
| 4004 | 2 | 7 | 0 | 1 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 19 | 0 | 2 |
| 4100 | 3 | 55 | 3 | 4 | 49 | 46 | 5 | 1 | 2 | 0 | 2 | 170 | 0 | 19 |
| 5118 | 2 | 46 | 1 | 3 | 40 | 39 | 5 | 1 | 1 | 2 | 2 | 142 | 0 | 17 |
| 6950 | 0 | 14 | 2 | 0 | 9 | 9 | 3 | 1 | 0 | 1 | 1 | 40 | 0 | 8 |
| 7770 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7902 | 52 | 310 | 74 | 52 | 220 | 202 | 86 | 10 | 5 | 7 | 15 | 1,033 | 0 | 173 |
| 8683 7 R9A | 29 | 208 | 31 | 26 | 171 | 166 | 31 | 16 | 11 | 19 | 7 | 715 | 0 | 113 |
| 2710 | 1 | 26 | 0 | 2 | 23 | 25 | 3 | 0 | 0 | 1 | 1 | 82 | 0 | 5 |
| Region 9A Resolved Challenges | 17 | 86 | 13 | 11 | 61 | 56 | 25 | 6 | 2 | 6 | 8 | 291 | 0 | 48 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 0133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0626 | 4 | 14 | 1 | 3 | 13 | 10 | 2 | 2 | 1 | 0 | 0 | 50 | 0 | 4 |
| 0664 | 6 | 53 | 4 | 3 | 48 | 44 | 2 | 3 | 2 | 4 | 4 | 173 | 0 | 37 |
| 0930 | 4 | 23 | 4 | 5 | 21 | 19 | 1 | 2 | 1 | 1 | 0 | 81 | 0 | 12 |
| 0937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1078 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1251 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1508 | 0 | 4 | 1 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 11 | 0 | 4 |
| 1565 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1604 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3270 | 0 | 15 | 0 | 1 | 11 | 11 | 1 | 1 | 0 | 0 | 0 | 40 | 0 | 11 |
| 3942 | 6 | 8 | 1 | 4 | 8 | 6 | 2 | 3 | 1 | 1 | 1 | 41 | 0 | 10 |
| 7650 | 0 | 23 | 1 | 0 | 22 | 22 | 0 | 1 | 0 | 0 | 1 | 70 | 0 | 5 |
| Totals | 254 | 1,853 | 239 | 218 | 1,482 | 1,394 | 322 | 80 | 72 | 80 | 89 | 6,083 | 3 | 952 |

| | REGIONAL DIRECTOR Region 9A | | | |
|---|---|---|---|---|
| | VOTE FOR 1 | | | |
| | Brandon Mancilla | Total Votes Cast | Overvotes | Undervotes |
| 0259 | 70 | 70 | 0 | 6 |
| 0376 | 30 | 30 | 0 | 11 |
| 0379 | 0 | 0 | 0 | 0 |
| 0405 | 12 | 12 | 0 | 1 |
| 0422 | 111 | 111 | 0 | 11 |
| 0571 | 63 | 63 | 0 | 5 |
| 0712 | 0 | 0 | 0 | 0 |
| 1596 | 36 | 36 | 0 | 5 |
| 1850 | 14 | 14 | 0 | 2 |
| 2110 | 188 | 188 | 0 | 20 |
| 2179 | 12 | 12 | 0 | 2 |
| 2320 7 9A | 96 | 96 | 0 | 6 |
| 2322 | 65 | 65 | 0 | 7 |
| 2324 | 20 | 20 | 0 | 2 |
| 2325 | 194 | 194 | 0 | 24 |
| 2337 | 0 | 0 | 0 | 0 |
| 2341 | 14 | 14 | 0 | 1 |
| 2373 | 12 | 12 | 0 | 2 |
| 2377 | 15 | 15 | 0 | 3 |
| 2396 | 84 | 84 | 0 | 39 |
| 2555 | 0 | 0 | 0 | 0 |
| 3003 | 0 | 0 | 0 | 0 |
| 3999 | 19 | 19 | 0 | 2 |
| 4004 | 6 | 6 | 0 | 1 |
| 4100 | 55 | 55 | 0 | 8 |
| 5118 | 47 | 47 | 0 | 6 |
| 6950 | 15 | 15 | 0 | 1 |
| 7770 | 0 | 0 | 0 | 0 |
| 7902 | 337 | 337 | 0 | 65 |
| 8683 7 R9A | 241 | 241 | 0 | 35 |
| 2710 | 26 | 26 | 0 | 3 |
| Region 9A Resolved Challenges | 104 | 104 | 0 | 9 |

| | REGIONAL DIRECTOR Region 9A VOTE FOR 1 | | | |
|---|---|---|---|---|
| | Brandon Mancilla | Total Votes Cast | Overvotes | Undervotes |
| 0133 | 0 | 0 | 0 | 0 |
| 0365 | 0 | 0 | 0 | 0 |
| 0626 | 17 | 17 | 0 | 1 |
| 0664 | 60 | 60 | 0 | 10 |
| 0930 | 30 | 30 | 0 | 1 |
| 0937 | 0 | 0 | 0 | 0 |
| 1010 | 0 | 0 | 0 | 0 |
| 1078 | 0 | 0 | 0 | 0 |
| 1251 | 0 | 0 | 0 | 0 |
| 1508 | 4 | 4 | 0 | 1 |
| 1565 | 0 | 0 | 0 | 0 |
| 1604 | 0 | 0 | 0 | 0 |
| 1645 | 0 | 0 | 0 | 0 |
| 3270 | 16 | 16 | 0 | 1 |
| 3942 | 12 | 12 | 0 | 5 |
| 7650 | 24 | 24 | 0 | 1 |
| Totals | 2,049 | 2,049 | 0 | 297 |

| | STATISTICS |
|---|---|
| | Ballots Cast - Total |
| 2525 6 AL | 287 |
| Region AL Resolved Challenges | 0 |
| Totals | 287 |

| | INTERNATIONAL PRESIDENT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | | | | |
| | Rich Boyer | Shawn Fain | Tricia Geiger | Brian L. Keller | Will Lehman | Greg Mooney | Total Votes Cast | Overvotes | Undervotes |
| 2525 6 AL | 42 | 188 | 26 | 14 | 3 | 13 | 286 | 0 | 1 |
| Region AL Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 42 | 188 | 26 | 14 | 3 | 13 | 286 | 0 | 1 |

| | INTERNATIONAL SECRETARY-TREASURER | | | | | |
|---|---|---|---|---|---|---|
| | VOTE FOR 1 | | | | | |
| | Brandon Campbell | Roc Ciers | Margaret Mock | Total Votes Cast | Overvotes | Undervotes |
| 2525 6 AL | 206 | 22 | 54 | 282 | 1 | 4 |
| Region AL Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 206 | 22 | 54 | 282 | 1 | 4 |

| | INTERNATIONAL VICE PRESIDENT | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOTE FOR 3 | | | | | | | | | | | | | |
| | Mike Booth | Laura Dickerson | Rachael Dickinson | Eric Fleming | Kevin Gotinsky | Ryan Hiestand | Kisha Richardson | Matt Slade | Tony Totty | Mike Turner | Robert P. Wright | Total Votes Cast | Overvotes | Undervotes |
| 2525 6 AL | 53 | 197 | 30 | 32 | 156 | 150 | 31 | 30 | 10 | 21 | 21 | 731 | 0 | 130 |
| Region AL Resolved Challenges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 53 | 197 | 30 | 32 | 156 | 150 | 31 | 30 | 10 | 21 | 21 | 731 | 0 | 130 |